| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Grant Typ | PIID | Recipient | Recipient Name | Recipient | Recipient | Period of Per | Period of Perf | Total Obl | Total Out | Transacti | Awarding | Awarding Agency Name | Awarding | Awarding | Funding A |
| 2 | PROJECT ( | R01AI177 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 11/15/2024 | 10/31/2029 | 763865 | 858 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 3 | COOPERA | NH78TU0 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 784000 | 1633 | HHS REGI | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 4 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 0 | | DP24-004 | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 5 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 9/29/2029 | 986241 | 182716 | DP24-062 | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 6 | PROJECT ( | K23MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2029 | 185802 | | DESIGNIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 7 | PROJECT ( | T32HL098 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2009 | 8/31/2029 | 6065974 | 1688034 | CVD EPID | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 8 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 7/31/2029 | 622451 | 65435 | LIFESTYLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 9 | PROJECT ( | T32AI049 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2001 | 7/31/2029 | 3524958 | 771039 | THE GRAD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 10 | PROJECT ( | R35CA197 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/5/2015 | 7/31/2029 | 9061814 | 3076302 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 11 | PROJECT ( | R35CA197 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2022 | 7/31/2029 | 8865715 | 3080662 | DECODING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 12 | COOPERA | U19CA29 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/16/2024 | 7/31/2029 | 1971041 | 104451 | THE MASS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 13 | PROJECT ( | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/3/2024 | 6/30/2029 | 763895 | 73422 | ENVIRONI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 14 | PROJECT ( | T32CA005 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1978 | 6/30/2029 | 1.1E+07 | 1983024 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 15 | PROJECT ( | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/1989 | 6/30/2029 | 8300773 | 1732486 | BIOSTATIS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 16 | PROJECT ( | R35ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/6/2024 | 6/30/2029 | 3808474 | 2411401 | EXTRACEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 17 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 5/31/2029 | 1119766 | 83812 | OPTIMISN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 18 | PROJECT ( | R01CA282 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/5/2024 | 5/31/2029 | 423468 | 268629 | PREVENTI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 19 | PROJECT ( | R01AI184 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2024 | 4/30/2029 | 848869 | 250645 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 20 | PROJECT ( | R01HL143 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2018 | 4/30/2029 | 5193016 | 1639001 | LONGITUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 21 | PROJECT ( | R01MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/12/2024 | 2/28/2029 | 1547036 | 94698 | DEATH OF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 22 | PROJECT ( | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2024 | 1/31/2029 | 1322478 | 340280 | A NATION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 23 | PROJECT ( | R01HL177 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/15/2025 | 11/30/2028 | 616814 | | MICRORN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 24 | PROJECT ( | R01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/18/2023 | 10/31/2028 | 1461927 | 501595 | FROM BEI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 25 | PROJECT ( | K23MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2028 | 378501 | 214844 | IMPLEME | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 26 | COOPERA | U01CA17 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2013 | 8/31/2028 | 1.6E+07 | 7552521 | LIFE COUF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 27 | PROJECT ( | R01HL165 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/3/2023 | 7/31/2028 | 275681 | 175343 | A CULTUR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 28 | PROJECT ( | K24AI131 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/5/2018 | 7/31/2028 | 1264961 | 523271 | EXPANSIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 29 | PROJECT ( | R01CA285 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2024 | 7/31/2028 | 700417 | 105129 | HARNESSI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 30 | PROJECT ( | R01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 7/31/2028 | 1527919 | 1259818 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 31 | PROJECT ( | R01HS025 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 6/30/2028 | 641661 | 206766 | SCALABLE | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 32 | PROJECT ( | T42OH00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2023 | 6/30/2028 | 2.6E+07 | 6002272 | HARVARD | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 33 | PROJECT ( | T32ES007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1983 | 6/30/2028 | 7664844 | 1734213 | GRADUAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 34 | COOPERA | U01AI179 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/5/2023 | 6/30/2028 | 3894870 | 1005345 | A CLINICA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 35 | PROJECT ( | K01HL166 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2023 | 5/31/2028 | 322959 | 179472 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 36 | PROJECT ( | P01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2013 | 5/31/2028 | 2.2E+07 | 8352986 | HEALTH, / | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 37 | PROJECT ( | R01AI132 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2017 | 5/31/2028 | 2940104 | 1068884 | GENOMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 38 | PROJECT ( | R37AI102 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/9/2012 | 5/31/2028 | 4390636 | 1548937 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 39 | COOPERA | U01CA20 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2017 | 5/31/2028 | 9901299 | 4534012 | THE BOST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 40 | PROJECT ( | D43TW00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2013 | 4/30/2028 | 3744817 | 834707 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 41 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/15/2023 | 4/30/2028 | 1495526 | 514920 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 42 | PROJECT ( | R01ES037 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/6/2024 | 4/30/2028 | 300393 | 89744 | SCH: SYNE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 43 | PROJECT ( | R35GM15 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/5/2023 | 4/30/2028 | 770725 | 686797 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 44 | PROJECT ( | R01DC01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/13/2019 | 3/31/2028 | 1661526 | 896916 | WHAT CA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 45 | PROJECT ( | R01AI175 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/17/2023 | 1/31/2028 | 1849141 | 414030 | TRIAL OF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 46 | PROJECT ( | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/19/2023 | 1/31/2028 | 1704889 | 514627 | A CULTUR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 47 | PROJECT ( | R01ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2023 | 1/31/2028 | 1670077 | 728901 | CLIMATE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 48 | PROJECT ( | R01AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/20/2022 | 11/30/2027 | 1224849 | 678435 | FEDERATE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 49 | COOPERA | UM1AI06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/29/2006 | 11/30/2027 | 1.4E+08 | 3.7E+07 | SDMC - IN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 50 | COOPERA | UM1AI06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/29/2006 | 11/30/2027 | 2.3E+08 | 5.8E+07 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 51 | COOPERA | UM1AI06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2007 | 11/30/2027 | 2.6E+07 | 4801641 | BOTSWAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 52 | PROJECT ( | R01ES034 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2023 | 10/31/2027 | 2058834 | 834643 | A NATION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 53 | PROJECT ( | P20TW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/23/2024 | 8/31/2027 | 1294378 | 54200 | CENTER F | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 54 | PROJECT ( | RF1AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/17/2024 | 8/31/2027 | 2283522 | 13756 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 55 | PROJECT ( | F32AG085 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/9/2024 | 8/8/2027 | 79756 | 27295 | HARNESSI | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Funding A | Funding C | Funding S | Funding S | Funding S | USASpen | Grouped | Is_Hospit | Current total Outlayed | Current Unspent Amount | Status | Total Obligated Amount | | | | |
| 2 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $50,834 | $713,031 | | | | | | |
| 3 | Departme | 750R00 | OFFICE OF | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $121,036 | $662,964 | | | | | | |
| 4 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $19,636 | $278,806 | | | | | | |
| 5 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $329,685 | $656,556 | | | | | | |
| 6 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $0 | $185,802 | | | | | | |
| 7 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $5,072,832 | $993,142 | | | | | | |
| 8 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $114,561 | $507,891 | | | | | | |
| 9 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,459,394 | $94,120 | | | | | | |
| 10 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $9,046,257 | $15,557 | | | | | | |
| 11 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $8,772,384 | $93,331 | | | | | | |
| 12 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $189,395 | $1,781,646 | | | | | | |
| 13 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $132,833 | $631,062 | | | | | | |
| 14 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $13,412,712 | $1,005,540 | | | | | | |
| 15 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $10,339,098 | $180,147 | | | | | | |
| 16 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $663,007 | $1,098,265 | | | | | | |
| 17 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $248,115 | $871,651 | | | | | | |
| 18 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $352,626 | $70,842 | | | | | | |
| 19 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $430,725 | $418,144 | | | | | | |
| 20 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,974,200 | $1,218,816 | | | | | | |
| 21 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $353,519 | $1,193,517 | | | | | | |
| 22 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $472,422 | $850,056 | | | | | | |
| 23 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $37,297 | $579,517 | | | | | | |
| 24 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $741,811 | $720,116 | | | | | | |
| 25 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $292,924 | $85,577 | | | | | | |
| 26 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $30,020,657 | $1,768,495 | | | | | | |
| 27 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $227,229 | $48,452 | | | | | | |
| 28 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,193,277 | $71,684 | | | | | | |
| 29 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $207,979 | $492,438 | | | | | | |
| 30 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,416,204 | $111,715 | | | | | | |
| 31 | Departme | 75EK00 | AHRQ CEN | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $281,437 | $360,224 | | | | | | |
| 32 | Departme | 75CC00 | CDC NATI | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $12,885,218 | $0 | | | | | | |
| 33 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $9,779,222 | $214,007 | | | | | | |
| 34 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,416,100 | $2,478,770 | | | | | | |
| 35 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $236,358 | $86,601 | | | | | | |
| 36 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $18,342,075 | $3,885,435 | | | | | | |
| 37 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,822,901 | $117,203 | | | | | | |
| 38 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $7,068,293 | $82,169 | | | | | | |
| 39 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $9,630,812 | $270,487 | | | | | | |
| 40 | Departme | 75NF00 | NIH Fogar | 7529 | National I | https://w | HARVARD COLLEGE | | $3,385,753 | $359,064 | | | | | | |
| 41 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $706,865 | $788,661 | | | | | | |
| 42 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $191,202 | $109,191 | | | | | | |
| 43 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $770,725 | $0 | | | | | | |
| 44 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,532,457 | $129,069 | | | | | | |
| 45 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $512,234 | $1,336,907 | | | | | | |
| 46 | Departme | 75NE00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $581,076 | $1,123,813 | | | | | | |
| 47 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $943,889 | $726,188 | | | | | | |
| 48 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $764,349 | $460,500 | | | | | | |
| 49 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $173,151,561 | $9,493,190 | | | | | | |
| 50 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $286,250,454 | $11,939,487 | | | | | | |
| 51 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $38,640,093 | $424,445 | | | | | | |
| 52 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $394,256 | $0 | | | | | | |
| 53 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $198,504 | $1,095,874 | | | | | | |
| 54 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $87,293 | $2,196,229 | | | | | | |
| 55 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $47,511 | $32,245 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |
| 14 | | | | | | | | | | | | | | | | |
| 15 | | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | | |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | | | |
| 25 | | | | | | | | | | | | | | | | |
| 26 | | | | | | | | | | | | | | | | |
| 27 | | | | | | | | | | | | | | | | |
| 28 | | | | | | | | | | | | | | | | |
| 29 | | | | | | | | | | | | | | | | |
| 30 | | | | | | | | | | | | | | | | |
| 31 | | | | | | | | | | | | | | | | |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | | | | | | | | | | | | |
| 35 | | | | | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | | | | | |
| 37 | | | | | | | | | | | | | | | | |
| 38 | | | | | | | | | | | | | | | | |
| 39 | | | | | | | | | | | | | | | | |
| 40 | | | | | | | | | | | | | | | | |
| 41 | | | | | | | | | | | | | | | | |
| 42 | | | | | | | | | | | | | | | | |
| 43 | | | | | | | | | | | | | | | | |
| 44 | | | | | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | | | | | |
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | | | | |
| 49 | | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | | | | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | | | | | | | | | | | | |
| 55 | | | | | | | | | | | | | | | | |

GSAHarv_00000043

| | AW |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |
| 53 | |
| 54 | |
| 55 | |

GSAHarv_00000044

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | PROJECT | R01ES034 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/20/2022 | 7/31/2027 | 1891478 | 1257288 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 57 | PROJECT | R01CA154 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 3/18/2011 | 7/31/2027 | 4454382 | 1048833 | COLOREC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 58 | COOPERA | U01CA16 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/21/2012 | 7/31/2027 | 1.4E+07 | 5223039 | CANCER E | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 59 | PROJECT | D43TW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2017 | 6/30/2027 | 9164263 | 4642853 | PARTNERS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 60 | PROJECT | R01AI165 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/30/2027 | 2469994 | 1641449 | MALARIA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 61 | PROJECT | T32MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/30/2027 | 938940 | 313183 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 62 | PROJECT | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 9/30/1992 | 6/30/2027 | 8140313 | 1841945 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 63 | PROJECT | R01CA26! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/2/2022 | 5/31/2027 | 1977995 | 1194124 | COFFEE A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 64 | COOPERA | U01AI147 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/14/2020 | 5/31/2027 | 9442810 | 5296503 | SEAL (STO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 65 | PROJECT | D43TW00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/18/2015 | 4/30/2027 | 2404388 | 838049 | HIS : TRAI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 66 | PROJECT | K01HL158 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 5/16/2022 | 4/30/2027 | 424143 | 344353 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 67 | PROJECT | K99CA297 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2025 | 4/30/2027 | 142295 | | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 68 | COOPERA | U01CA26 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2022 | 4/30/2027 | 1931213 | 1364157 | THE GUT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 69 | PROJECT | F31CA281 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2024 | 3/31/2027 | 44720 | 25835 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 70 | PROJECT | R01NS126 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2022 | 3/31/2027 | 1599430 | 1170506 | BIOMARK | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 71 | PROJECT | R01AI168 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 3/18/2022 | 2/28/2027 | 2968760 | 1919514 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 72 | PROJECT | R01ES033 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/2/2022 | 2/28/2027 | 1764468 | 1361637 | PREGNAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 73 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/28/2015 | 2/28/2027 | 2313487 | 359756 | 2/2-GEOH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 74 | PROJECT | K99CA297 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2025 | 1/31/2027 | 127629 | | HUMAN L | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 75 | PROJECT | F32AI174 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 12/31/2026 | 160256 | 78167 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 76 | PROJECT | R21AI187 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 11/12/2024 | 10/31/2026 | 193375 | 5850 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 77 | PROJECT | HT94252! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 9/15/2023 | 9/14/2026 | $999,799 | | ELUCIDAT | 97 | Department of Defense | 97DH | Defense H | 97 |
| 78 | PROJECT | F31DK141 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2026 | 41656 | 20828 | ADJUSTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 79 | PROJECT | P01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/24/2021 | 8/31/2026 | 4953367 | 2253182 | CLOSING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 80 | PROJECT | R01CA255 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/23/2022 | 8/31/2026 | 2028912 | 1141484 | ASSOCIAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 81 | PROJECT | R01NR02 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 8/31/2026 | 2299164 | 761299 | EVALUATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 82 | PROJECT | R21HD11 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2024 | 8/31/2026 | 430031 | 16765 | EVALUATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 83 | PROJECT | T32AI007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/1998 | 8/31/2026 | 3525511 | 799650 | EPIDEMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 84 | PROJECT | R03AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 8/31/2026 | 302960 | 18690 | PRECISION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 85 | COOPERA | U19OH00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 8/31/2026 | 2.2E+07 | 4754444 | THE HARV | 75 | Department of Health and Human Se | 7523 | Centers fo | 75 |
| 86 | PROJECT | HT94252! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 8/1/2023 | 7/31/2026 | ####### | | REVEALIN | 97 | Department of Defense | 97DH | Defense H | 97 |
| 87 | PROJECT | F31HL168 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2024 | 7/31/2026 | 36138 | 19910 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 88 | PROJECT | K01DK125 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 7/31/2026 | 594333 | 466752 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 89 | PROJECT | P01HL152 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2021 | 7/31/2026 | 7936342 | 4462411 | AIR POLLU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 90 | COOPERA | U01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/5/2023 | 7/31/2026 | 2618342 | 1726382 | THE IMPA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 91 | COOPERA | U2RTW01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2021 | 7/31/2026 | 1396644 | 850809 | RESEARCH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 92 | PROJECT | T32CA005 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/1979 | 7/31/2026 | 8862927 | 1999430 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 93 | PROJECT | K01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 6/30/2026 | 484020 | 215001 | PRIVATE N | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 94 | PROJECT | T32HL007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1975 | 6/30/2026 | 9910956 | 1811694 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 95 | COOPERA | U2CDK12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/16/2021 | 6/30/2026 | 5719289 | 3931164 | DIETARY E | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 96 | PROJECT | F31HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/25/2023 | 6/24/2026 | 81034 | 54565 | METHODS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 97 | PROJECT | K99ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/7/2024 | 5/31/2026 | 92854 | 39961 | PATERNA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 98 | PROJECT | R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2024 | 5/31/2026 | 1971966 | 1267735 | PHYSICIAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 99 | PROJECT | R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2022 | 5/31/2026 | 1204727 | 740682 | THE LONG | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 100 | PROJECT | K99AI185 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/11/2024 | 5/31/2026 | 125250 | 64732 | HARNESSI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 101 | PROJECT | R00CA248 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/11/2020 | 5/31/2026 | 545720 | 344423 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 102 | PROJECT | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2023 | 5/31/2026 | 1853035 | 1177138 | EVALUATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 103 | PROJECT | R01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/15/2020 | 4/30/2026 | 2387853 | 1074776 | NEURODE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 104 | PROJECT | R01HL163 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/15/2022 | 4/30/2026 | 1487820 | 1188756 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 105 | PROJECT | T32DK128 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 4/30/2026 | 723469 | 420621 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 106 | PROJECT | T32HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2021 | 4/30/2026 | 1441695 | 864997 | THE TRAI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 107 | PROJECT | F32HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2023 | 3/31/2026 | 142488 | 103748 | FINE-MAP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 108 | PROJECT | P30ES000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/1997 | 3/31/2026 | 3E+07 | 5496378 | HARVARD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 109 | PROJECT | R21AI169 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/16/2024 | 3/31/2026 | 238060 | 96382 | FUNCTION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 110 | PROJECT | R01MD01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2019 | 3/31/2026 | 2307682 | 1263901 | DNA MET | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,545,475 | $346,003 | | | | | | |
| 57 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,249,871 | $204,511 | | | | | | |
| 58 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $24,983,697 | $588,571 | | | | | | |
| 59 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $8,398,006 | $766,257 | | | | | | |
| 60 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,948,257 | $521,737 | | | | | | |
| 61 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $403,560 | $535,380 | | | | | | |
| 62 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,101,888 | $134,357 | | | | | | |
| 63 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,449,468 | $528,527 | | | | | | |
| 64 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,456,769 | $2,208,718 | | | | | | |
| 65 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $2,260,546 | $143,842 | | | | | | |
| 66 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $62,384 | $0 | | | | | | |
| 67 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $0 | $0 | | | | | | |
| 68 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,583,716 | $347,497 | | | | | | |
| 69 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $37,178 | $7,542 | | | | | | |
| 70 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,377,163 | $881,398 | | | | | | |
| 71 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,285,018 | $683,742 | | | | | | |
| 72 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,662,907 | $711,802 | | | | | | |
| 73 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,657,283 | $656,204 | | | | | | |
| 74 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $0 | $127,629 | | | | | | |
| 75 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $100,429 | $59,827 | | | | | | |
| 76 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $22,024 | $171,351 | | | | | | |
| 77 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $396,339 | $603,460 | | | | | | |
| 78 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $34,882 | $6,774 | | | | | | |
| 79 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $3,679,001 | $1,274,366 | | | | | | |
| 80 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,347,392 | $681,520 | | | | | | |
| 81 | Departme | 75N200 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,018,662 | $1,280,502 | | | | | | |
| 82 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $29,917 | $400,114 | | | | | | |
| 83 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,412,584 | $567,925 | | | | | | |
| 84 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $64,987 | $237,973 | | | | | | |
| 85 | Departme | 75CC00 | CDC NATI | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $7,670,675 | $0 | | | | | | |
| 86 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $708,078 | $478,439 | | | | | | |
| 87 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $29,082 | $7,056 | | | | | | |
| 88 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $551,156 | $43,177 | | | | | | |
| 89 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,247,144 | $2,827,955 | | | | | | |
| 90 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $919,710 | $457,760 | | | | | | |
| 91 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $1,067,729 | $328,915 | | | | | | |
| 92 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $9,538,846 | $230,885 | | | | | | |
| 93 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $234,387 | $0 | | | | | | |
| 94 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $10,057,474 | $1,408,542 | | | | | | |
| 95 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,677,535 | $1,041,754 | | | | | | |
| 96 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $66,359 | $14,675 | | | | | | |
| 97 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $57,792 | $35,062 | | | | | | |
| 98 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,510,567 | $461,399 | | | | | | |
| 99 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $869,980 | $334,747 | | | | | | |
| 100 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $94,617 | $30,633 | | | | | | |
| 101 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $443,116 | $102,605 | | | | | | |
| 102 | Departme | 75NE00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,370,404 | $482,631 | | | | | | |
| 103 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,885,034 | $502,819 | | | | | | |
| 104 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,482,042 | $5,778 | | | | | | |
| 105 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $505,445 | $218,024 | | | | | | |
| 106 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $1,005,786 | $435,909 | | | | | | |
| 107 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $131,752 | $87,492 | | | | | | |
| 108 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $35,052,995 | $1,612,700 | | | | | | |
| 109 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $191,228 | $246,207 | | | | | | |
| 110 | Departme | 75NE00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,285,553 | $22,129 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | | | | | | | | | | | | | | | |
| 57 | | | | | | | | | | | | | | | | |
| 58 | | | | | | | | | | | | | | | | |
| 59 | | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | | | | | |
| 62 | | | | | | | | | | | | | | | | |
| 63 | | | | | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | | | |
| 65 | | | | | | | | | | | | | | | | |
| 66 | | | | | | | | | | | | | | | | |
| 67 | | | | | | | | | | | | | | | | |
| 68 | | | | | | | | | | | | | | | | |
| 69 | | | | | | | | | | | | | | | | |
| 70 | | | | | | | | | | | | | | | | |
| 71 | | | | | | | | | | | | | | | | |
| 72 | | | | | | | | | | | | | | | | |
| 73 | | | | | | | | | | | | | | | | |
| 74 | | | | | | | | | | | | | | | | |
| 75 | | | | | | | | | | | | | | | | |
| 76 | | | | | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | | | | | |
| 78 | | | | | | | | | | | | | | | | |
| 79 | | | | | | | | | | | | | | | | |
| 80 | | | | | | | | | | | | | | | | |
| 81 | | | | | | | | | | | | | | | | |
| 82 | | | | | | | | | | | | | | | | |
| 83 | | | | | | | | | | | | | | | | |
| 84 | | | | | | | | | | | | | | | | |
| 85 | | | | | | | | | | | | | | | | |
| 86 | | | | | | | | | | | | | | | | |
| 87 | | | | | | | | | | | | | | | | |
| 88 | | | | | | | | | | | | | | | | |
| 89 | | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | | |
| 91 | | | | | | | | | | | | | | | | |
| 92 | | | | | | | | | | | | | | | | |
| 93 | | | | | | | | | | | | | | | | |
| 94 | | | | | | | | | | | | | | | | |
| 95 | | | | | | | | | | | | | | | | |
| 96 | | | | | | | | | | | | | | | | |
| 97 | | | | | | | | | | | | | | | | |
| 98 | | | | | | | | | | | | | | | | |
| 99 | | | | | | | | | | | | | | | | |
| 100 | | | | | | | | | | | | | | | | |
| 101 | | | | | | | | | | | | | | | | |
| 102 | | | | | | | | | | | | | | | | |
| 103 | | | | | | | | | | | | | | | | |
| 104 | | | | | | | | | | | | | | | | |
| 105 | | | | | | | | | | | | | | | | |
| 106 | | | | | | | | | | | | | | | | |
| 107 | | | | | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | | | | | |
| 109 | | | | | | | | | | | | | | | | |
| 110 | | | | | | | | | | | | | | | | |

GSAHarv_00000047

| | AW |
|---|---|
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |

GSAHarv_00000048

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | PROJECT | R01HD09 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2019 | 3/31/2026 | 3886522 | 2191212 | MATERNA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 112 | PROJECT | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/15/2020 | 2/28/2026 | 3843275 | 2052761 | A RANDO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 113 | PROJECT | R00AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2021 | 2/28/2026 | 570939 | 512835 | EPIDEMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 114 | PROJECT | R01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2020 | 2/28/2026 | 1.2E+07 | 7762955 | HEALTH C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 115 | PROJECT | R01HL118 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/15/2013 | 2/28/2026 | 6842312 | 1583148 | MEDITERF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 116 | PROJECT | F31AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/1/2024 | 1/31/2026 | 35118 | 35118 | RNA SPLIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 117 | PROJECT | R01AG07 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2022 | 1/31/2026 | 2066304 | 1266054 | THE USE C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 118 | PROJECT | R01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 1/31/2026 | 1625028 | 1156196 | A NATION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 119 | COOPERA | U01HL14 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/8/2019 | 1/31/2026 | 1.5E+07 | 8825208 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 120 | COOPERA | 15PNIJ23( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 1/1/2024 | 12/31/2025 | 654195 | | ABSTRACT | 15 | Department of Justice | 1550 | Office of J | 15 |
| 121 | PROJECT | K99CA287 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 12/31/2025 | 257654 | 127897 | LEARNING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 122 | PROJECT | R01LM01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 2/4/2022 | 12/31/2025 | 1356133 | 749449 | METHODS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 123 | PROJECT | MAHHU0( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 12/15/2022 | 12/15/2025 | 924984 | 512123 | LEAD-BAS | 86 | Department of Housing and Urban De | 8653 | Office of L | 86 |
| 124 | PROJECT | F31CA275 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/2022 | 11/30/2025 | 115520 | 71598 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 125 | PROJECT | R01AI146 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/5/2019 | 11/30/2025 | 2515206 | 1734276 | OPTIMAL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 126 | PROJECT | R01AG06( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 4/1/2020 | 11/30/2025 | 4114343 | 2426206 | NATIONA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 127 | PROJECT | R21AI180 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/2023 | 10/31/2025 | 431448 | 230316 | BACTERIA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 128 | PROJECT | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2022 | 9/29/2025 | 1283121 | 649157 | MILITARY | 75 | Centers fc | 7523 | Centers fc | 75 |
| 129 | PROJECT | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 1499585 | 341943 | TS17-001: | 75 | Centers fc | 7523 | Centers fc | 75 |
| 130 | COOPERA | U48DP00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2019 | 9/29/2025 | 5038796 | 3800602 | HEALTH P | 75 | Centers fc | 7523 | Centers fc | 75 |
| 131 | PROJECT | R01TS000 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 1499719 | 777509 | RFA-TS-2( | 75 | Centers fc | 7523 | Centers fc | 75 |
| 132 | COOPERA | U01CA26 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2020 | 9/29/2025 | 2846950 | 1987681 | CASUAL, S | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 133 | PROJECT | 23STFRGC | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/21/2023 | 9/20/2025 | 800303 | 308837 | IMPLEME | 70 | Department of Homeland Security | 7040 | Office of t | 70 |
| 134 | PROJECT | K99AG07( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2025 | 258930 | 141581 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 135 | PROJECT | R21HD11! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/19/2023 | 8/31/2025 | 375261 | 136748 | BIDIRECTI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 136 | PROJECT | R01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 8/31/2025 | 2966607 | 2001307 | INTERGEN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 137 | COOPERA | U01CA25 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 8/31/2025 | 7939130 | 5350609 | COMPAR/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 138 | PROJECT | T32CA057 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/2/2019 | 8/31/2025 | 2910984 | 1369439 | ENHANCII | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 139 | PROJECT | R56DK14( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2024 | 8/31/2025 | 506598 | 210653 | FLUXOMI( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 140 | PROJECT | R56AG08 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2023 | 8/31/2025 | 1125325 | 641938 | CHILD AN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 141 | PROJECT | R56HG01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/25/2024 | 8/31/2025 | 712873 | 39858 | MODERNI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 142 | COOPERA | U01CA24! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2020 | 8/31/2025 | 2259207 | 1345003 | MULTIFA( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 143 | PROJECT | R35CA22( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2018 | 8/31/2025 | 5991793 | 2597304 | UNRAVEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 144 | PROJECT | P01HD10 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/18/2020 | 7/31/2025 | 8.8E+07 | 5.7E+07 | PEDIATRI( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 145 | PROJECT | R01AI148 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/13/2020 | 7/31/2025 | 2516343 | 1567157 | INFANT B | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 146 | PROJECT | R01ES032 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 7/31/2025 | 2205773 | 1185014 | IMMUNE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 147 | PROJECT | R01GM12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 9/1/2017 | 7/31/2025 | 2930877 | 1507459 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 148 | PROJECT | R01HL151 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 7/31/2025 | 2902282 | 1943918 | LEVERAGI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 149 | COOPERA | U01MH12 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/18/2020 | 7/31/2025 | 3141950 | 2114088 | 2/4 POWE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 150 | PROJECT | T32DK007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/1994 | 7/31/2025 | 5020145 | 1186654 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 151 | COOPERA | 21STFRGC | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/28/2021 | 7/27/2025 | 1934902 | 975894 | BLUE CAN | 70 | Department of Homeland Security | 7040 | Office of t | 70 |
| 152 | PROJECT | F31HL163 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELIG | HARVARD | 7/1/2022 | 6/30/2025 | 77116 | 70340 | DETERMII | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 153 | PROJECT | MAHHU0( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2022 | 6/30/2025 | 1000000 | 678538 | LEAD-BAS | 86 | Department of Housing and Urban De | 8653 | Office of L | 86 |
| 154 | PROJECT | K99CA28: | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/13/2023 | 6/30/2025 | 243633 | 133182 | DIETARY F | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 155 | PROJECT | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/8/2020 | 6/30/2025 | 2642435 | 1785827 | METALS A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 156 | PROJECT | R01ES031 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/22/2020 | 6/30/2025 | 3110588 | 1961047 | PER- AND | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 157 | PROJECT | R01CA24: | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2024 | 6/30/2025 | 3185111 | 1829946 | PREBIOTI( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 158 | PROJECT | R01AI153 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/17/2020 | 6/30/2025 | 3719693 | 2641958 | IDENTIFIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 159 | PROJECT | R01HD09 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2018 | 6/30/2025 | 2686499 | 1257131 | LONG-TEF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 160 | PROJECT | R01HD09! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/3/2018 | 6/30/2025 | 3346835 | 1198793 | BOTSWAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 161 | PROJECT | R01HG00 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/15/2011 | 6/30/2025 | 6289185 | 1391479 | LEVERAGI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 162 | PROJECT | R01HL14! | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2020 | 6/30/2025 | 3217872 | 1885963 | PRIMECAI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 163 | PROJECT | R21AI172 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/10/2023 | 6/30/2025 | 454941 | 272165 | GENETIC I | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 164 | PROJECT | R01HL035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 12/1/1985 | 6/30/2025 | 1E+07 | 2224847 | DIETARY E | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 165 | PROJECT | T32MH01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1983 | 6/30/2025 | 5512027 | 1280354 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $3,484,165 | $402,358 | | | | | | |
| 112 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,940,110 | $903,165 | | | | | | |
| 113 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $647,845 | $131,657 | | | | | | |
| 114 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $10,420,053 | $1,329,817 | | | | | | |
| 115 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $5,979,478 | $862,834 | | | | | | |
| 116 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $35,118 | $0 | | | | | | |
| 117 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,444,664 | $621,640 | | | | | | |
| 118 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,418,378 | $206,650 | | | | | | |
| 119 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $13,122,016 | $2,177,297 | | | | | | |
| 120 | Departme | 75PNJD | OJP NATIC | 1550 | Office of J | https://w | HARVARD COLLEGE | | $0 | $654,195 | DPP/ACP | | | | | |
| 121 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $114,724 | $142,930 | | | | | | |
| 122 | Departme | 75NL00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $900,648 | $455,485 | | | | | | |
| 123 | Departme | 866110 | LBPA : OF | 8653 | Office of L | https://w | HARVARD COLLEGE | | $512,123 | $412,861 | | | | | | |
| 124 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $89,309 | $26,211 | | | | | | |
| 125 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,488,503 | $26,703 | | | | | | |
| 126 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,542,533 | $571,810 | | | | | | |
| 127 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $279,963 | $151,485 | | | | | | |
| 128 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD COLLEGE | | $716,842 | $566,279 | | | | | | |
| 129 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD COLLEGE | | $566,538 | $933,047 | | | | | | |
| 130 | Departme | 75CUC0 | CDC NATI | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $4,943,776 | $95,020 | | | | | | |
| 131 | Departme | 75J000 | ATSDR AG | 7525 | Agency fo | https://w | HARVARD COLLEGE | | $1,023,878 | $475,841 | | | | | | |
| 132 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $2,130,148 | $716,802 | | | | | | |
| 133 | Departme | 70YCST | DIR FOR S | 7040 | Office of t | https://w | HARVARD COLLEGE | | $350,984 | $449,319 | | | | | | |
| 134 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $191,333 | $67,597 | | | | | | |
| 135 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $207,804 | $167,457 | | | | | | |
| 136 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $2,448,068 | $518,539 | | | | | | |
| 137 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $7,042,424 | $896,706 | | | | | | |
| 138 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $2,405,474 | $505,510 | | | | | | |
| 139 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $301,050 | $205,548 | | | | | | |
| 140 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $750,794 | $374,531 | | | | | | |
| 141 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $158,441 | $554,432 | | | | | | |
| 142 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,278,206 | $0 | | | | | | |
| 143 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $5,520,596 | $471,197 | | | | | | |
| 144 | Departme | 75NP00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $73,626,108 | $14,678,220 | | | | | | |
| 145 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,440,153 | $76,190 | | | | | | |
| 146 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $958,671 | $347,378 | | | | | | |
| 147 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,698,798 | $0 | | | | | | |
| 148 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $497,158 | $123,937 | | | | | | |
| 149 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,935,911 | $206,039 | | | | | | |
| 150 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $5,905,326 | $302,076 | | | | | | |
| 151 | Departme | 70YCST | DIR FOR S | 7040 | Office of t | https://w | HARVARD COLLEGE | | $1,537,592 | $397,310 | Pending Payment: $11,342.00 - Already accounted for in numbers | | | | | |
| 152 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $73,626 | $3,490 | | | | | | |
| 153 | Departme | 866110 | LBPA : OF | 8653 | Office of L | https://w | HARVARD COLLEGE | | $923,873 | $76,127 | | | | | | |
| 154 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $179,246 | $64,387 | | | | | | |
| 155 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,167,626 | $474,809 | | | | | | |
| 156 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,574,138 | $536,450 | | | | | | |
| 157 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $377,502 | $496,976 | | | | | | |
| 158 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,399,710 | $319,983 | | | | | | |
| 159 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $3,169,862 | $147,452 | | | | | | |
| 160 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $3,250,995 | $95,840 | | | | | | |
| 161 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $6,105,830 | $183,355 | | | | | | |
| 162 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,756,958 | $460,914 | | | | | | |
| 163 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $352,841 | $102,100 | | | | | | |
| 164 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $11,552,379 | $442,103 | | | | | | |
| 165 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $5,128,186 | $383,841 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | | | | | | | | | | | | | | | | |
| 112 | | | | | | | | | | | | | | | | |
| 113 | | | | | | | | | | | | | | | | |
| 114 | | | | | | | | | | | | | | | | |
| 115 | | | | | | | | | | | | | | | | |
| 116 | | | | | | | | | | | | | | | | |
| 117 | | | | | | | | | | | | | | | | |
| 118 | | | | | | | | | | | | | | | | |
| 119 | | | | | | | | | | | | | | | | |
| 120 | | | | | | | DPP/ACP | | | | | | | | | |
| 121 | | | | | | | | | | | | | | | | |
| 122 | | | | | | | | | | | | | | | | |
| 123 | | | | | | | | | | | | | | | | |
| 124 | | | | | | | | | | | | | | | | |
| 125 | | | | | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | | | | | |
| 129 | | | | | | | | | | | | | | | | |
| 130 | | | | | | | | | | | | | | | | |
| 131 | | | | | | | | | | | | | | | | |
| 132 | | | | | | | | | | | | | | | | |
| 133 | | | | | | | | | | | | | | | | |
| 134 | | | | | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | | | | | |
| 136 | | | | | | | | | | | | | | | | |
| 137 | | | | | | | | | | | | | | | | |
| 138 | | | | | | | | | | | | | | | | |
| 139 | | | | | | | | | | | | | | | | |
| 140 | | | | | | | | | | | | | | | | |
| 141 | | | | | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | | | | | |
| 144 | | | | | | | | | | | | | | | | |
| 145 | | | | | | | | | | | | | | | | |
| 146 | | | | | | | | | | | | | | | | |
| 147 | | | | | | | | | | | | | | | | |
| 148 | | | | | | | | | | | | | | | | |
| 149 | | | | | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | | | | | |
| 152 | | | | | | | | | | | | | | | | |
| 153 | | | | | | | | | | | | | | | | |
| 154 | | | | | | | | | | | | | | | | |
| 155 | | | | | | | | | | | | | | | | |
| 156 | | | | | | | | | | | | | | | | |
| 157 | | | | | | | | | | | | | | | | |
| 158 | | | | | | | | | | | | | | | | |
| 159 | | | | | | | | | | | | | | | | |
| 160 | | | | | | | | | | | | | | | | |
| 161 | | | | | | | | | | | | | | | | |
| 162 | | | | | | | | | | | | | | | | |
| 163 | | | | | | | | | | | | | | | | |
| 164 | | | | | | | | | | | | | | | | |
| 165 | | | | | | | | | | | | | | | | |

GSAHarv_00000051

| | AW |
|---|---|
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | DPP/ |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |
| 163 | |
| 164 | |
| 165 | |

GSAHarv_00000052

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | PROJECT ( | R21OH01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2023 | 6/30/2025 | 499913 | 246639 | WTC-WOI | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 167 | PROJECT ( | T32GM13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2020 | 6/30/2025 | 1694054 | 1247917 | INTERDIS( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 168 | PROJECT ( | T32ES007 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/1978 | 6/30/2025 | 9931865 | 2297843 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 169 | PROJECT ( | R24ES028 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2018 | 6/30/2025 | 2089391 | 843578 | NURSES H | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 170 | PROJECT ( | F31DK128 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 7/1/2022 | 6/23/2025 | 71497 | 67384 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 171 | PROJECT ( | P42ES030 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 8/15/2022 | 5/31/2025 | 8339987 | 5342720 | METALS A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 172 | PROJECT ( | R01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2013 | 5/31/2025 | 3274638 | 1247630 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 173 | PROJECT ( | R01AI153 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/11/2020 | 5/31/2025 | 3726139 | 2403793 | DETERMII | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 174 | PROJECT ( | R01CA24( | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/1/2020 | 5/31/2025 | 1727941 | 1071851 | STATISTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 175 | PROJECT ( | R01AG04 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/30/2018 | 5/31/2025 | 4889293 | 1247514 | IMPACT C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 176 | PROJECT ( | R01NS10: | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 9/15/2018 | 5/31/2025 | 2463866 | 1200474 | PROSPECT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 177 | PROJECT ( | R36MH13 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2024 | 5/31/2025 | 38151 | 38151 | AN INTER: | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 178 | PROJECT ( | T7600001 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 6/1/2013 | 5/31/2025 | 2140973 | 1230825 | MATERNA | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 179 | PROJECT ( | K01AG06 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | ML98SNH | PRESIDEN | 8/1/2024 | 4/30/2025 | 93873 | 3930 | PROTEON | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 180 | PROJECT ( | F31ES035 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2023 | 4/30/2025 | 92018 | 49367 | ENVIRONI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 181 | PROJECT ( | K00CA274 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2022 | 4/30/2025 | 195039 | 113779 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 182 | PROJECT ( | R01CA23: | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | KH2AELJG | HARVARD | 5/10/2019 | 4/30/2025 | 579150 | 169019 | TARGET N | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 183 | PROJECT ( | R01LM01 | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 8/1/2021 | 4/30/2025 | 1374026 | 1090370 | SEMI-SUP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 184 | PROJECT ( | R01HL15: | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 1/1/2021 | 4/30/2025 | 3111868 | 1568741 | THE EFFE( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 185 | PROJECT ( | W81XWH | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2020 | 4/30/2025 | ####### | | THIS MOD | 97 | Department of Defense | 97DH | Defense H | 97 |
| 186 | PROJECT ( | W81XWH | UNVDZNF | HARVARD COLLEGE PRESIDENT & FELLOWS OF | UNVDZNF | HARVARD | 5/1/2021 | 4/30/2025 | $622,684 | | INFLAMM | 97 | Department of Defense | 97DH | Defense H | 97 |
| 187 | PROJECT ( | E3614864 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2009 | 6/6/2079 | 0 | | LDS - ALL( | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 188 | PROJECT ( | E1127293 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1965 | 6/6/2079 | 704824 | 704824 | HPSL - DE | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 189 | PROJECT ( | E3127253 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1991 | 6/6/2079 | 11122 | 11122 | LDS - DEN | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 190 | PROJECT ( | E31HP272 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/1991 | 6/6/2079 | 0 | | LDS - DEN | 75 | | 7526 | Health Resources an | |
| 191 | PROJECT ( | E36HP14: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2009 | 6/6/2079 | 0 | | CLOSEOU | 75 | | 7526 | Health Resources an | |
| 192 | PROJECT ( | R35NS13: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2032 | 915281 | 355826 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 193 | PROJECT ( | R35NS13: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2032 | 899035 | 746044 | ACTION A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 194 | PROJECT ( | 2441652 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2030 | 82562 | | CAREER: [ | 49 | National Science Foundation | 4900 | National S | 49 |
| 195 | PROJECT ( | 2440824 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2030 | 88793 | | CAREER: F | 49 | National Science Foundation | 4900 | National S | 49 |
| 196 | PROJECT ( | R35NS12: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2022 | 4/30/2030 | 2475651 | 1908392 | ION CHAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 197 | COOPERA | UM1TR00 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2030 | 2.2E+07 | 1.6E+07 | HARVARD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 198 | PROJECT ( | 2441781 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2025 | 3/31/2030 | 260000 | | CAREER: I | 49 | National Science Foundation | 4900 | National S | 49 |
| 199 | PROJECT ( | R01AI186 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/28/2030 | 831622 | | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 200 | PROJECT ( | 2443033 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 12/31/2029 | 130134 | | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 201 | PROJECT ( | R01AI181 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/24/2025 | 12/31/2029 | 790356 | | GUT COM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 202 | PROJECT ( | R01AI148 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2020 | 12/31/2029 | 4637547 | 2255468 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 203 | PROJECT ( | R01DC02: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2029 | 564134 | | TRANSCRI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 204 | PROJECT ( | R01AI083 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2010 | 12/31/2029 | 7684126 | 1700122 | ENVELOPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 205 | PROJECT ( | R35GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 12/31/2029 | 483990 | | EVOLUTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 206 | PROJECT ( | R01HD03 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/1995 | 11/30/2029 | 2520020 | 154703 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 207 | PROJECT ( | R01AI187 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/13/2024 | 11/30/2029 | 637729 | 11148 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 208 | PROJECT ( | R01NS134 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/11/2024 | 11/30/2029 | 621500 | 1934 | NOVEL N/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 209 | PROJECT ( | R35GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 11/30/2029 | 422500 | 7056 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 210 | PROJECT ( | R01AI182 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 11/18/2024 | 10/31/2029 | 571091 | 122881 | GUT TREG | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 211 | PROJECT ( | R01AI187 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/20/2024 | 10/31/2029 | 749417 | 40855 | BACTERI( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 212 | PROJECT ( | R01MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/15/2024 | 10/31/2029 | 679072 | 146134 | PLATFORN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 213 | PROJECT ( | FA955024 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2024 | 9/29/2029 | $190,000 | | FUNDAM | 97 | Department of Defense | 5700 | Departme | 97 |
| 214 | PROJECT ( | P01CA28: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2024 | 8/31/2029 | 2282687 | 346227 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 215 | PROJECT ( | R01AG08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2029 | 640041 | 97461 | COVID-19 | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 216 | PROJECT ( | R01HD11! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/18/2024 | 8/31/2029 | 686233 | | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 217 | PROJECT ( | R01NS11( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2029 | 2934624 | 1074468 | ENDOLYS( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 218 | PROJECT ( | DP5OD03 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2024 | 7/31/2029 | 422500 | 76703 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 219 | COOPERA | NU38PW( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2029 | 200000 | 49211 | CATEGOR | 75 | Department of Health and Human Se | 7523 | Centers fc | 75 |
| 220 | PROJECT ( | R01DC02( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2029 | 541327 | 242492 | STATE-DE | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Departme | 75CC00 | CDC NATI | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $298,947 | $200,966 | | | | | | |
| 167 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,054,887 | $78,033 | | | | | | |
| 168 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $10,914,888 | $842,290 | | | | | | |
| 169 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,999,053 | $90,338 | | | | | | |
| 170 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $68,768 | $0 | | | | | | |
| 171 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $8,116,442 | $223,545 | | | | | | |
| 172 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,274,637 | $0 | | | | | | |
| 173 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,570,780 | $155,359 | | | | | | |
| 174 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,622,469 | $105,472 | | | | | | |
| 175 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,857,934 | $31,359 | | | | | | |
| 176 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,430,608 | $33,258 | | | | | | |
| 177 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $38,151 | $0 | | | | | | |
| 178 | Departme | 75RM00 | HRSA MA | 7526 | Health Re | https://w | HARVARD COLLEGE | | $8,274,625 | $80,225 | | | | | | |
| 179 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $93,874 | $0 | | | | | | |
| 180 | Departme | 75NV00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $70,679 | $21,339 | | | | | | |
| 181 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $152,965 | $42,074 | | | | | | |
| 182 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $579,151 | $0 | | | | | | |
| 183 | Departme | 75NL00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,205,368 | $168,658 | | | | | | |
| 184 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,188,323 | $742,927 | | | | | | |
| 185 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $1,458,334 | $41,315 | | | | | | |
| 186 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $605,447 | $17,237 | | | | | | |
| 187 | Departme | 75RQ00 | HRSA BUF | 7526 | Health Re | https://w | HARVARD COLLEGE | | $7,769,749 | $0 | | | | | | |
| 188 | Departme | 75RQ00 | HRSA BUF | 7526 | Health Re | https://w | HARVARD COLLEGE | | $714,801 | $0 | | | | | | |
| 189 | Departme | 75RQ00 | HRSA BUF | 7526 | Health Re | https://w | HARVARD COLLEGE | | $12,122 | $0 | | | | | | |
| 190 | d Services Administration | | | | | https://w | HARVARD COLLEGE | | $0 | $0 | | | | | | |
| 191 | d Services Administration | | | | | https://w | HARVARD COLLEGE | | $1,804,330 | $0 | | | | | | |
| 192 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $634,417 | $280,864 | | | | | | |
| 193 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $819,398 | $79,637 | | | | | | |
| 194 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 195 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $6,041 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 196 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,308,177 | $167,474 | | | | | | |
| 197 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $19,478,652 | $2,453,558 | | | | | | |
| 198 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 199 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $0 | $831,622 | | | | | | |
| 200 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $3,667 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 201 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $79,866 | $710,490 | | | | | | |
| 202 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,174,774 | $462,773 | | | | | | |
| 203 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $31,105 | $533,029 | | | | | | |
| 204 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $7,044,469 | $639,657 | | | | | | |
| 205 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $309,207 | $174,783 | | | | | | |
| 206 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $7,435,853 | $414,177 | | | | | | |
| 207 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $191,644 | $446,085 | | | | | | |
| 208 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $120,064 | $501,436 | | | | | | |
| 209 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $55,171 | $367,329 | | | | | | |
| 210 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $274,234 | $296,857 | | | | | | |
| 211 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $213,866 | $535,551 | | | | | | |
| 212 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $223,655 | $455,417 | | | | | | |
| 213 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $67,098 | $122,902 | | | | | | |
| 214 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $733,958 | $1,548,729 | | | | | | |
| 215 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $935,087 | $454,954 | | | | | | |
| 216 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $80,534 | $605,699 | | | | | | |
| 217 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,573,094 | $361,530 | | | | | | |
| 218 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $185,475 | $237,025 | | | | | | |
| 219 | Departme | 75PH00 | PUBLIC HE | 7523 | Centers fc | https://w | HARVARD COLLEGE | | $84,739 | $115,261 | | | | | | |
| 220 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $405,956 | $135,371 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | | | | | | | | | | | | |
| 167 | | | | | | | | | | | | | | | | |
| 168 | | | | | | | | | | | | | | | | |
| 169 | | | | | | | | | | | | | | | | |
| 170 | | | | | | | | | | | | | | | | |
| 171 | | | | | | | | | | | | | | | | |
| 172 | | | | | | | | | | | | | | | | |
| 173 | | | | | | | | | | | | | | | | |
| 174 | | | | | | | | | | | | | | | | |
| 175 | | | | | | | | | | | | | | | | |
| 176 | | | | | | | | | | | | | | | | |
| 177 | | | | | | | | | | | | | | | | |
| 178 | | | | | | | | | | | | | | | | |
| 179 | | | | | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | | | | | |
| 181 | | | | | | | | | | | | | | | | |
| 182 | | | | | | | | | | | | | | | | |
| 183 | | | | | | | | | | | | | | | | |
| 184 | | | | | | | | | | | | | | | | |
| 185 | | | | | | | | | | | | | | | | |
| 186 | | | | | | | | | | | | | | | | |
| 187 | | | | | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | | | | | |
| 189 | | | | | | | | | | | | | | | | |
| 190 | | | | | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | | | | | |
| 192 | | | | | | | | | | | | | | | | |
| 193 | | | | | | | | | | | | | | | | |
| 194 | | | | | | | | | | | | | | | | |
| 195 | | | | | | | | | | | | | | | | |
| 196 | | | | | | | | | | | | | | | | |
| 197 | | | | | | | | | | | | | | | | |
| 198 | | | | | | | | | | | | | | | | |
| 199 | | | | | | | | | | | | | | | | |
| 200 | | | | | | | | | | | | | | | | |
| 201 | | | | | | | | | | | | | | | | |
| 202 | | | | | | | | | | | | | | | | |
| 203 | | | | | | | | | | | | | | | | |
| 204 | | | | | | | | | | | | | | | | |
| 205 | | | | | | | | | | | | | | | | |
| 206 | | | | | | | | | | | | | | | | |
| 207 | | | | | | | | | | | | | | | | |
| 208 | | | | | | | | | | | | | | | | |
| 209 | | | | | | | | | | | | | | | | |
| 210 | | | | | | | | | | | | | | | | |
| 211 | | | | | | | | | | | | | | | | |
| 212 | | | | | | | | | | | | | | | | |
| 213 | | | | | | | | | | | | | | | | |
| 214 | | | | | | | | | | | | | | | | |
| 215 | | | | | | | | | | | | | | | | |
| 216 | | | | | | | | | | | | | | | | |
| 217 | | | | | | | | | | | | | | | | |
| 218 | | | | | | | | | | | | | | | | |
| 219 | | | | | | | | | | | | | | | | |
| 220 | | | | | | | | | | | | | | | | |

GSAHarv_00000055

| | AW |
|---|---|
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |

GSAHarv_00000056

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | PROJECT ( | T32AI007 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1983 | 7/31/2029 | 7507418 | 1566491 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 222 | PROJECT ( | 2338760 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 81885 | 21459 | CAREER: S | 49 | National Science Foundation | 4900 | National S | 49 |
| 223 | PROJECT ( | 2338206 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 770000 | 57039 | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 224 | PROJECT ( | 2336044 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 330221 | 72151 | CAREER: H | 49 | National Science Foundation | 4900 | National S | 49 |
| 225 | PROJECT ( | F30DA06: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2029 | 41656 | 23180 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 226 | PROJECT ( | R01DK13; | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/22/2024 | 6/30/2029 | 689177 | 209460 | CATALOG | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 227 | PROJECT ( | R01AR08' | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2029 | 497083 | 264440 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 228 | PROJECT ( | R01MH11 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2018 | 6/30/2029 | 3489393 | 918088 | MODELIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 229 | PROJECT ( | T32MH02 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1997 | 6/30/2029 | 1E+07 | 1889616 | PH.D. TRA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 230 | PROJECT ( | T32MH01 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/1993 | 6/30/2029 | 4479506 | 797981 | HEALTH P | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 231 | PROJECT ( | R35GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2019 | 6/30/2029 | 4723783 | 2412710 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 232 | PROJECT ( | T32GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2019 | 6/30/2029 | 2224287 | 1389236 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 233 | PROJECT ( | 2339621 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 514088 | 58435 | CAREER: N | 49 | National Science Foundation | 4900 | National S | 49 |
| 234 | PROJECT ( | 2326605 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 1160634 | 311259 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 235 | PROJECT ( | 2437498 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2025 | 5/31/2029 | 188200 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 236 | PROJECT ( | P30AI060 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2004 | 5/31/2029 | 6.9E+07 | 1.4E+07 | HARVARD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 237 | PROJECT ( | R01HD11 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2024 | 5/31/2029 | 741747 | 39663 | IMAGE-B/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 238 | PROJECT ( | R35GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 5/31/2029 | 423750 | 211083 | THE FUNC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 239 | PROJECT ( | R35GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2029 | 763494 | 343596 | SENDING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 240 | PROJECT ( | R35GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2019 | 5/31/2024 | 4667754 | 2718455 | CELL AND | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 241 | PROJECT ( | K08DK14( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 4/30/2029 | 160368 | 66798 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 242 | PROJECT ( | R01AI081 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2008 | 4/30/2029 | 8195608 | 1512752 | OUTER M | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 243 | PROJECT ( | R01DA05! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 4/30/2029 | 656073 | 261965 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 244 | PROJECT ( | R01CA27! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2029 | 698050 | 496082 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 245 | PROJECT ( | R01NS08: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2014 | 4/30/2029 | 4884897 | 1524202 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 246 | PROJECT ( | F30CA298 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2025 | 3/31/2029 | 41656 | | DETERMI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 247 | PROJECT ( | F30CA298 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2025 | 3/31/2029 | 41656 | | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 248 | PROJECT ( | R01DA05! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 3/31/2029 | 680195 | 176853 | ROLES FO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 249 | PROJECT ( | R01MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 3/31/2029 | 1400214 | 155139 | DIGITAL II | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 250 | PROJECT ( | R01HD11! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/17/2024 | 3/31/2029 | 844998 | 582223 | ROLES OF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 251 | PROJECT ( | R35GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2029 | 328832 | 175755 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 252 | COOPERA | U01AG08 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 3/31/2029 | 700808 | 264622 | DISRUPTE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 253 | PROJECT ( | R37AI018 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1981 | 3/31/2029 | 5906714 | 1300881 | COORDIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 254 | PROJECT ( | R01DC02; | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2029 | 1174897 | 481663 | NEURON/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 255 | PROJECT ( | R01DC01; | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2019 | 2/28/2029 | 3777172 | 1501735 | STABILITY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 256 | PROJECT ( | 2339524 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2024 | 1/31/2029 | 328354 | 11979 | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 257 | PROJECT ( | 2514823 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2025 | 1/31/2029 | 177556 | | NSF-SNSF | 49 | National Science Foundation | 4900 | National S | 49 |
| 258 | PROJECT ( | F30HL177 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2029 | 41656 | | INTERRO( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 259 | PROJECT ( | R01MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 1/31/2029 | 1343431 | 286350 | MENTAL F | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 260 | PROJECT ( | R01HS02! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 1/31/2029 | 599994 | 177167 | EVALUATI | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 261 | PROJECT ( | R01MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/5/2024 | 1/31/2029 | 1396040 | 288853 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 262 | COOPERA | U01AG08 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2024 | 1/31/2029 | 1265672 | 259199 | INTEROR( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 263 | PROJECT ( | R35GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 1/31/2029 | 906020 | 365247 | STEM CEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 264 | COOPERA | U24HG01 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 1/31/2029 | 4043101 | 1561082 | FLYBASE: | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 265 | PROJECT ( | 2339913 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2024 | 12/31/2028 | 346170 | 83337 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 266 | PROJECT ( | 80NSSC2! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2028 | 315433 | | EXECUTE | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 267 | PROJECT ( | R01AR08: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2028 | 1100101 | 481214 | AGING AN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 268 | PROJECT ( | R01AI182 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/7/2024 | 12/31/2028 | 1464542 | 522637 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 269 | PROJECT ( | R01CA26! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 12/31/2028 | 1046031 | 520489 | TOWARDS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 270 | PROJECT ( | R01GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/13/2015 | 12/31/2028 | 364590 | | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 271 | PROJECT ( | S411B230 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2028 | 7992519 | 1813727 | SCALING / | 91 | Department of Education | 9100 | Departme | 91 |
| 272 | PROJECT ( | K00CA28 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2024 | 11/30/2028 | 95074 | 491 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 273 | PROJECT ( | R01DC00( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/1984 | 11/30/2028 | 5813797 | 486972 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 274 | PROJECT ( | R01HL177 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 11/30/2028 | 616914 | 13447 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 275 | PROJECT ( | R01HL176 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 11/30/2028 | 594547 | 1927 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |

GSAHarv_00000057

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $9,301,502 | $578,655 | | | | | | |
| 222 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $36,032 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 223 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $111,211 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 224 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $86,304 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 225 | Departme | 75N600 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $36,952 | $4,704 | | | | | | |
| 226 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $308,984 | $380,193 | | | | | | |
| 227 | Departme | 75NB00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $399,542 | $97,541 | | | | | | |
| 228 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,146,638 | $342,756 | | | | | | |
| 229 | Departme | 75N500 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $13,143,233 | $184,865 | | | | | | |
| 230 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,580,965 | $207,197 | | | | | | |
| 231 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,453,427 | $270,356 | | | | | | |
| 232 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,471,039 | $143,351 | | | | | | |
| 233 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $77,158 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 234 | National S | 490510 | CISE INFO | 4900 | National S | https://w | HARVARD COLLEGE | | $554,351 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 235 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 236 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $78,266,672 | $4,864,868 | | | | | | |
| 237 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $63,619 | $678,128 | | | | | | |
| 238 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $317,653 | $106,097 | | | | | | |
| 239 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $571,748 | $191,746 | | | | | | |
| 240 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,652,507 | $15,247 | | | | | | |
| 241 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $120,443 | $39,925 | | | | | | |
| 242 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $8,165,277 | $30,331 | | | | | | |
| 243 | Departme | 75N600 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $476,649 | $179,424 | | | | | | |
| 244 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $698,050 | $0 | | | | | | |
| 245 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $4,783,466 | $101,431 | | | | | | |
| 246 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,352 | $39,304 | | | | | | |
| 247 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,352 | $39,304 | | | | | | |
| 248 | Departme | 75N600 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $281,228 | $1,061,787 | | | | | | |
| 249 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $203,576 | $1,196,638 | | | | | | |
| 250 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $733,220 | $956,776 | | | | | | |
| 251 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $328,832 | $0 | | | | | | |
| 252 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $547,071 | $791,765 | | | | | | |
| 253 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $15,762,337 | $1,301,776 | | | | | | |
| 254 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $609,523 | $565,374 | | | | | | |
| 255 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,097,598 | $679,574 | | | | | | |
| 256 | Departme | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $16,266 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 257 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $7,340 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 258 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $7,056 | $34,600 | | | | | | |
| 259 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $414,671 | $928,760 | | | | | | |
| 260 | Departme | 75EK00 | AHRQ CEN | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $253,034 | $346,960 | | | | | | |
| 261 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $398,767 | $997,273 | | | | | | |
| 262 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $532,961 | $732,711 | | | | | | |
| 263 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $453,702 | $452,318 | | | | | | |
| 264 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,048,527 | $1,994,574 | | | | | | |
| 265 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $108,325 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 266 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $315,433 | $792,128 | | 315433 | | | | |
| 267 | Departme | 75NB00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $664,234 | $435,867 | | | | | | |
| 268 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $844,385 | $620,157 | | | | | | |
| 269 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $651,559 | $394,472 | | | | | | |
| 270 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $49,368 | $315,222 | | | | | | |
| 271 | Departme | 910046 | OFC OF EL | 9100 | Departme | https://w | HARVARD COLLEGE | | $2,226,916 | $5,765,603 | | | | | | |
| 272 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $24,185 | $70,889 | | | | | | |
| 273 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $6,484,495 | $587,607 | | | | | | |
| 274 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $80,383 | $536,531 | | | | | | |
| 275 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $112,948 | $481,599 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | | | | | | | | | | | | | | | | |
| 222 | | | | | | | | | | | | | | | | |
| 223 | | | | | | | | | | | | | | | | |
| 224 | | | | | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | | | | | |
| 226 | | | | | | | | | | | | | | | | |
| 227 | | | | | | | | | | | | | | | | |
| 228 | | | | | | | | | | | | | | | | |
| 229 | | | | | | | | | | | | | | | | |
| 230 | | | | | | | | | | | | | | | | |
| 231 | | | | | | | | | | | | | | | | |
| 232 | | | | | | | | | | | | | | | | |
| 233 | | | | | | | | | | | | | | | | |
| 234 | | | | | | | | | | | | | | | | |
| 235 | | | | | | | | | | | | | | | | |
| 236 | | | | | | | | | | | | | | | | |
| 237 | | | | | | | | | | | | | | | | |
| 238 | | | | | | | | | | | | | | | | |
| 239 | | | | | | | | | | | | | | | | |
| 240 | | | | | | | | | | | | | | | | |
| 241 | | | | | | | | | | | | | | | | |
| 242 | | | | | | | | | | | | | | | | |
| 243 | | | | | | | | | | | | | | | | |
| 244 | | | | | | | | | | | | | | | | |
| 245 | | | | | | | | | | | | | | | | |
| 246 | | | | | | | | | | | | | | | | |
| 247 | | | | | | | | | | | | | | | | |
| 248 | | | | | | | | | | | | | | | | |
| 249 | | | | | | | | | | | | | | | | |
| 250 | | | | | | | | | | | | | | | | |
| 251 | | | | | | | | | | | | | | | | |
| 252 | | | | | | | | | | | | | | | | |
| 253 | | | | | | | | | | | | | | | | |
| 254 | | | | | | | | | | | | | | | | |
| 255 | | | | | | | | | | | | | | | | |
| 256 | | | | | | | | | | | | | | | | |
| 257 | | | | | | | | | | | | | | | | |
| 258 | | | | | | | | | | | | | | | | |
| 259 | | | | | | | | | | | | | | | | |
| 260 | | | | | | | | | | | | | | | | |
| 261 | | | | | | | | | | | | | | | | |
| 262 | | | | | | | | | | | | | | | | |
| 263 | | | | | | | | | | | | | | | | |
| 264 | | | | | | | | | | | | | | | | |
| 265 | | | | | | | | | | | | | | | | |
| 266 | | | | | | | | | | | | | | | | |
| 267 | | | | | | | | | | | | | | | | |
| 268 | | | | | | | | | | | | | | | | |
| 269 | | | | | | | | | | | | | | | | |
| 270 | | | | | | | | | | | | | | | | |
| 271 | | | | | | | | | | | | | | | | |
| 272 | | | | | | | | | | | | | | | | |
| 273 | | | | | | | | | | | | | | | | |
| 274 | | | | | | | | | | | | | | | | |
| 275 | | | | | | | | | | | | | | | | |

GSAHarv_00000059

| | AW |
|---|---|
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 | |
| 274 | |
| 275 | |

GSAHarv_00000060

Case 1:25-cv-11048-ADB    Document 224-1    Filed 07/14/25    Page 21 of 40

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | PROJECT | R01NS081 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2012 | 11/30/2028 | 5916387 | 1336102 | THE DEVE | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 277 | PROJECT | 2239780 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2028 | 602466 | 173898 | CAREER: E | | 49 | National Science Foundation | 4900 | National S | 49 |
| 278 | PROJECT | 2421119 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2028 | 251118 | 15242 | COLLABO | | 49 | National Science Foundation | 4900 | National S | 49 |
| 279 | PROJECT | 2422348 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2028 | 1775000 | 80772 | EFRI BEGI | | 49 | National Science Foundation | 4900 | National S | 49 |
| 280 | PROJECT | 2407922 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2028 | 484024 | 14794 | COLLABO | | 49 | National Science Foundation | 4900 | National S | 49 |
| 281 | PROJECT | FA955023 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2028 | $955,756 | | INTERACT | | 97 | Department of Defense | 5700 | Departme | 97 |
| 282 | PROJECT | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2028 | $193,324 | | COLLECTI | | 97 | Department of Defense | 1700 | Departme | 97 |
| 283 | PROJECT | P30EY012 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/1998 | 8/31/2028 | 1.4E+07 | 2169526 | CORE GRA | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 284 | PROJECT | R01AI176 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/13/2023 | 8/31/2028 | 1475744 | 385007 | AN RNA N | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 285 | PROJECT | R01AI088 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/10/2010 | 8/31/2028 | 5210480 | 1010870 | THE MOLI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 286 | PROJECT | R01GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/17/2024 | 8/31/2028 | 332808 | 102251 | MICRO-C/ | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 287 | COOPERA | UM1NS13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/8/2023 | 8/31/2028 | 1.8E+07 | 1.3E+07 | BRAIN CO | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 288 | PROJECT | R35GM12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/11/2018 | 8/31/2028 | 6325575 | 2768193 | THE ORIG | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 289 | PROJECT | T32HG00 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2001 | 8/31/2028 | 1E+07 | 2514519 | TRAINING | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 290 | PROJECT | 2238714 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2028 | 211592 | 18647 | CAREER: T | | 49 | National Science Foundation | 4900 | National S | 49 |
| 291 | PROJECT | 2301180 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2028 | 1031634 | 367996 | COGNITIV | | 49 | National Science Foundation | 4900 | National S | 49 |
| 292 | PROJECT | 2426105 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2028 | 1100000 | 97271 | UNDERST | | 49 | National Science Foundation | 4900 | National S | 49 |
| 293 | PROJECT | R01GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2024 | 7/31/2028 | 349625 | 113884 | DYNAMIC | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 294 | PROJECT | R01GM11 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2015 | 7/31/2028 | 3141706 | 1050093 | VISUALIZI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 295 | PROJECT | R25GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/3/2023 | 7/31/2028 | 903840 | 382350 | CONTINU | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 296 | PROJECT | R01GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2019 | 7/31/2028 | 3333191 | 1564682 | PROBING | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 297 | PROJECT | R01HL098 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2010 | 7/31/2028 | 5495175 | 1545316 | MECHANI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 298 | PROJECT | 2239234 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2028 | 169860 | 93662 | CAREER: S | | 49 | National Science Foundation | 4900 | National S | 49 |
| 299 | PROJECT | 2434879 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2028 | 291710 | 108148 | NSF-NSF | | 49 | National Science Foundation | 4900 | National S | 49 |
| 300 | PROJECT | 2437125 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2025 | 6/30/2028 | 639227 | | COLLABO | | 49 | National Science Foundation | 4900 | National S | 49 |
| 301 | PROJECT | K00CA274 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 6/30/2028 | 90153 | 46026 | DIABETES | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 302 | PROJECT | R01CA246 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/7/2020 | 6/30/2028 | 2168492 | 1050109 | SINGLE-M | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 303 | PROJECT | R01EY036 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 6/30/2028 | 693571 | 278838 | MOSAIC II | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 304 | PROJECT | R01HG01 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2024 | 6/30/2028 | 743524 | 12326 | EXPANSIC | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 305 | COOPERA | U01DE03 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/13/2023 | 6/30/2028 | 1678160 | 885090 | HARVARD | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 306 | PROJECT | R35GM12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2018 | 6/30/2028 | 3853772 | 1953712 | MECHANI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 307 | PROJECT | T32HS00 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1994 | 6/30/2028 | 6412540 | 1502402 | HEALTH P | | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 308 | PROJECT | R35GM12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2018 | 6/30/2028 | 3085499 | 1392934 | HUMAN N | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 309 | PROJECT | R35GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2028 | 1335940 | 995554 | NON-COD | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 310 | PROJECT | R01AG08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2023 | 5/31/2028 | 907204 | 808181 | USING CE | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 311 | PROJECT | R01DA04 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2019 | 5/31/2028 | 4112278 | 1511343 | TELEMED | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 312 | PROJECT | R01CA28 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/6/2023 | 5/31/2028 | 818944 | 768709 | HIGHLY M | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 313 | COOPERA | N660012 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/31/2024 | 5/30/2028 | ###### | 253811 | P00002 - | | 97 | Department of Defense | 1700 | Departme | 97 |
| 314 | PROJECT | 2239795 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2028 | 379234 | 350493 | CAREER: T | | 49 | National Science Foundation | 4900 | National S | 49 |
| 315 | PROJECT | 2303835 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2024 | 4/30/2028 | 577009 | 81195 | COLLABO | | 49 | National Science Foundation | 4900 | National Science Fou | |
| 316 | PROJECT | F30DK135 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2028 | 78396 | 66274 | CONTROL | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 317 | PROJECT | K01DK13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 4/30/2028 | 279138 | 200217 | DECONST | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 318 | PROJECT | R01AG01 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/1997 | 4/30/2028 | 7432643 | 1569881 | UBIQUITI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 319 | PROJECT | K12TR004 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2023 | 4/30/2028 | 3239600 | 2283256 | CTSA K12 | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 320 | PROJECT | R01CA274 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/3/2023 | 4/30/2028 | 1068566 | 1006981 | CHEMICA | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 321 | PROJECT | R01DK09 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/12/2011 | 4/30/2028 | 5586792 | 1437760 | ADIPOSE- | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 322 | PROJECT | R01MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2023 | 4/30/2028 | 1349972 | 675064 | BASAL GA | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 323 | PROJECT | R35NS11 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2020 | 4/30/2028 | 5016204 | 4043162 | MOLECUL | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 324 | PROJECT | R35GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 4/30/2028 | 887124 | 663562 | MACROPI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 325 | PROJECT | R35GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 4/30/2028 | 817556 | 589639 | INVESTIG | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 326 | COOPERA | UM1DA05 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2028 | 5189740 | 2801287 | DATA AN/ | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 327 | PROJECT | K00AG08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2019 | 3/31/2028 | 82858 | 58554 | MIRNA CC | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 328 | PROJECT | R01AR08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2028 | 2260180 | 908101 | MOLECUL | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 329 | PROJECT | R35GM12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2018 | 3/31/2028 | 3062986 | 1514358 | MECHANI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 330 | PROJECT | R35GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2028 | 1338348 | 1280229 | DEVELOPI | | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,567,847 | $348,541 | | | | | | |
| 277 | National S | 490502 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $187,845 | | Unspent Amount is Not Public Data | | | | | |
| 278 | National S | 490809 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $31,825 | | Unspent Amount is Not Public Data | | | | | |
| 279 | National S | 490306 | MPS MUL | | 4900 | National S | https://w | HARVARD COLLEGE | $343,646 | | Unspent Amount is Not Public Data | | | | | |
| 280 | National S | 490302 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $22,554 | | Unspent Amount is Not Public Data | | | | | |
| 281 | Departme | F03000 | ACCTG DI | | 5700 | Departme | https://w | HARVARD COLLEGE | $664,246 | $291,510 | | | | | | |
| 282 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $31,986 | $161,338 | | | | | | |
| 283 | Departme | 75NW00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $16,711,680 | $839,263 | | | | | | |
| 284 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $766,304 | $709,440 | | | | | | |
| 285 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,895,487 | $314,993 | | | | | | |
| 286 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $160,432 | $172,376 | | | | | | |
| 287 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $13,403,305 | $4,429,504 | | | | | | |
| 288 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $3,235,849 | $385,826 | | | | | | |
| 289 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $8,139,727 | $270,000 | | | | | | |
| 290 | National S | 490502 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $18,647 | | Unspent Amount is Not Public Data | | | | | |
| 291 | National S | 491101 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $464,491 | | Unspent Amount is Not Public Data | | | | | |
| 292 | National S | 490807 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $130,600 | | Unspent Amount is Not Public Data | | | | | |
| 293 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $226,463 | $123,162 | | | | | | |
| 294 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,037,163 | $104,543 | | | | | | |
| 295 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $593,115 | $310,725 | | | | | | |
| 296 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,020,110 | $313,081 | | | | | | |
| 297 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,343,925 | $151,250 | | | | | | |
| 298 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $103,245 | | Unspent Amount is Not Public Data | | | | | |
| 299 | National S | 490807 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $186,936 | | Unspent Amount is Not Public Data | | | | | |
| 300 | National S | 490801 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $0 | | Unspent Amount is Not Public Data | | | | | |
| 301 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $73,053 | $17,100 | | | | | | |
| 302 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,927,357 | $241,135 | | | | | | |
| 303 | Departme | 75NW00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $442,048 | $251,523 | | | | | | |
| 304 | Departme | 75N400 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $72,916 | $670,608 | | | | | | |
| 305 | Departme | 75NP00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,160,627 | $517,533 | | | | | | |
| 306 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,853,751 | $21 | | | | | | |
| 307 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $8,028,111 | $95,175 | | | | | | |
| 308 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,963,191 | $122,308 | | | | | | |
| 309 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,236,977 | $98,963 | | | | | | |
| 310 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $907,204 | $0 | | | | | | |
| 311 | Departme | 75N600 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,427,294 | $684,984 | | | | | | |
| 312 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $818,944 | $0 | | | | | | |
| 313 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | $1,815,860 | $1,712,622 | | | | | | | |
| 314 | National S | 490301 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $379,234 | | Unspent Amount is Not Public Data | | | | | |
| 315 | ndation | | 490801 | DIVISION OF ENVIRONMENTAL | | https://w | HARVARD COLLEGE | $144,044 | | Unspent Amount is Not Public Data | | | | | | |
| 316 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $78,396 | $0 | | | | | | |
| 317 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $89,128 | $0 | | | | | | |
| 318 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $7,246,424 | $186,236 | | | | | | |
| 319 | Departme | 75NR00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,460,134 | $779,466 | | | | | | |
| 320 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,068,566 | $0 | | | | | | |
| 321 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,583,379 | $3,413 | | | | | | |
| 322 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $894,911 | $455,061 | | | | | | |
| 323 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,016,203 | $1 | | | | | | |
| 324 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $833,222 | $53,902 | | | | | | |
| 325 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $717,334 | $100,222 | | | | | | |
| 326 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $3,597,635 | $1,592,105 | | | | | | |
| 327 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $0 | $0 | | | | | | |
| 328 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,310,991 | $949,189 | | | | | | |
| 329 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,062,986 | $457,650 | | | | | | |
| 330 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,338,348 | $914,773 | | | | | | |

GSAHarv_00000062

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | | | | | | | | | | | | | | | | |
| 277 | | | | | | | | | | | | | | | | |
| 278 | | | | | | | | | | | | | | | | |
| 279 | | | | | | | | | | | | | | | | |
| 280 | | | | | | | | | | | | | | | | |
| 281 | | | | | | | | | | | | | | | | |
| 282 | | | | | | | | | | | | | | | | |
| 283 | | | | | | | | | | | | | | | | |
| 284 | | | | | | | | | | | | | | | | |
| 285 | | | | | | | | | | | | | | | | |
| 286 | | | | | | | | | | | | | | | | |
| 287 | | | | | | | | | | | | | | | | |
| 288 | | | | | | | | | | | | | | | | |
| 289 | | | | | | | | | | | | | | | | |
| 290 | | | | | | | | | | | | | | | | |
| 291 | | | | | | | | | | | | | | | | |
| 292 | | | | | | | | | | | | | | | | |
| 293 | | | | | | | | | | | | | | | | |
| 294 | | | | | | | | | | | | | | | | |
| 295 | | | | | | | | | | | | | | | | |
| 296 | | | | | | | | | | | | | | | | |
| 297 | | | | | | | | | | | | | | | | |
| 298 | | | | | | | | | | | | | | | | |
| 299 | | | | | | | | | | | | | | | | |
| 300 | | | | | | | | | | | | | | | | |
| 301 | | | | | | | | | | | | | | | | |
| 302 | | | | | | | | | | | | | | | | |
| 303 | | | | | | | | | | | | | | | | |
| 304 | | | | | | | | | | | | | | | | |
| 305 | | | | | | | | | | | | | | | | |
| 306 | | | | | | | | | | | | | | | | |
| 307 | | | | | | | | | | | | | | | | |
| 308 | | | | | | | | | | | | | | | | |
| 309 | | | | | | | | | | | | | | | | |
| 310 | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | |
| 319 | | | | | | | | | | | | | | | | |
| 320 | | | | | | | | | | | | | | | | |
| 321 | | | | | | | | | | | | | | | | |
| 322 | | | | | | | | | | | | | | | | |
| 323 | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | |
| 326 | | | | | | | | | | | | | | | | |
| 327 | | | | | | | | | | | | | | | | |
| 328 | | | | | | | | | | | | | | | | |
| 329 | | | | | | | | | | | | | | | | |
| 330 | | | | | | | | | | | | | | | | |

GSAHarv_00000063

| | AW |
|---|---|
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |
| 307 | |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | |
| 313 | |
| 314 | |
| 315 | |
| 316 | |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |

GSAHarv_00000064

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | COOPERA | U2CNS13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/19/2023 | 3/31/2028 | 1.7E+07 | 7185297 | DIAGNOS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 332 | PROJECT | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2028 | $400,000 | | EMERGEN | 97 | Department of Defense | 2100 | Departme | 97 |
| 333 | PROJECT | 2116702 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 2/29/2028 | 650766 | 428710 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 334 | PROJECT | 2243704 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/15/2023 | 2/29/2028 | 932563 | 193375 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 335 | PROJECT | 2238071 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2023 | 2/29/2028 | 925967 | 853847 | CAREER: I | 49 | National Science Foundation | 4900 | National S | 49 |
| 336 | PROJECT | 2239242 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2023 | 2/29/2028 | 946343 | 301359 | CAREER: U | 49 | National Science Foundation | 4900 | National S | 49 |
| 337 | PROJECT | F31AI191 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2025 | 2/29/2028 | 43456 | | REVEALIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 338 | PROJECT | F31NS141 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2025 | 2/29/2028 | 43203 | | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 339 | PROJECT | N000142! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/29/2028 | $345,101 | | REPRESEN | 97 | Department of Defense | 1700 | Departme | 97 |
| 340 | PROJECT | R01AI175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/3/2023 | 2/29/2028 | 2047287 | 1304657 | NEUTROP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 341 | PROJECT | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 2/29/2028 | 1410813 | 451223 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 342 | PROJECT | 2238113 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2023 | 1/31/2028 | 479118 | 314670 | CAREER: N | 49 | National Science Foundation | 4900 | National S | 49 |
| 343 | PROJECT | 2238836 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2023 | 1/31/2028 | 187717 | 164136 | CAREER: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 344 | OTHER RE | 23PA1113 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/19/2023 | 1/31/2028 | 499011 | 201068 | SUPPORTI | 12 | Department of Agriculture | 12C2 | Forest Ser | 12 |
| 345 | PROJECT | F31NS141 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2028 | 43456 | | NEURAL N | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 346 | PROJECT | N000142! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $66,162 | | SOCIAL CH | 97 | Department of Defense | 1700 | Departme | 97 |
| 347 | PROJECT | N000142! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $80,000 | | SELF-REG | 97 | Department of Defense | 1700 | Departme | 97 |
| 348 | PROJECT | N000142! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2028 | $150,000 | | GENERAT | 97 | Department of Defense | 1700 | Departme | 97 |
| 349 | PROJECT | R01HL167 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/21/2024 | 1/31/2028 | 1328534 | 140304 | COMPARI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 350 | PROJECT | 2323102 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 66201 | | CONSTRU | 49 | National Science Foundation | 4900 | National S | 49 |
| 351 | PROJECT | 2430375 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2024 | 12/31/2027 | 600000 | | FET: SMAI | 49 | National Science Foundation | 4900 | National S | 49 |
| 352 | PROJECT | 25-LITC07 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 20000 | | THE PURP | 20 | Department of the Treasury | 2050 | Internal R | 20 |
| 353 | PROJECT | 2401907 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 325497 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 354 | PROJECT | 80NSSC25 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2027 | 343447 | 16166 | THE BEST | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 355 | PROJECT | K00CA264 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | 182098 | 84608 | FIBROTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 356 | PROJECT | K00CA274 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 12/31/2027 | 182098 | 101699 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 357 | PROJECT | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2027 | $340,000 | | NON-ABE | 97 | Department of Defense | 1700 | Departme | 97 |
| 358 | PROJECT | R01GM07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2005 | 12/31/2027 | 6025350 | 1213141 | SYNAPTO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 359 | PROJECT | R01DA05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/15/2024 | 12/31/2027 | 1702782 | 1031817 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 360 | PROJECT | R01CA276 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2027 | 1621244 | 1084235 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 361 | PROJECT | R01NS143 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2027 | 216689 | 819 | CRCNS: U | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 362 | PROJECT | 80NSSC24 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2024 | 11/30/2027 | 50000 | | DID EART | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 363 | PROJECT | R01AR08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2023 | 11/30/2027 | 1834419 | 1101731 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 364 | PROJECT | 2421461 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 10/31/2027 | 2972873 | 4394 | TRAILBLA | 49 | National Science Foundation | 4900 | National S | 49 |
| 365 | PROJECT | FA955025 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 10/31/2027 | $320,000 | | HIGH TEM | 97 | Department of Defense | 5700 | Departme | 97 |
| 366 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2022 | 10/31/2027 | 2435333 | 1284759 | ROBUST L | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 367 | PROJECT | 80NSSC25 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/18/2024 | 10/17/2027 | 271292 | 7914 | OUR FIRST | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 368 | PROJECT | 2143077 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2027 | 598566 | 223587 | CAREER: D | 49 | National Science Foundation | 4900 | National S | 49 |
| 369 | PROJECT | 2312667 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2027 | 225441 | 118697 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 370 | PROJECT | 2324862 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 9/30/2027 | 500000 | 120342 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 371 | PROJECT | 2323970 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2027 | 1500000 | 445954 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 372 | PROJECT | 2417241 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/15/2024 | 9/30/2027 | 212203 | 41416 | SBE-UKRI | 49 | National Science Foundation | 4900 | National S | 49 |
| 373 | PROJECT | RQ30008 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2027 | 194346 | | GHOST W | 418 | National Endowment for the Humani | 4340 | National E | 418 |
| 374 | PROJECT | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2027 | 43456 | 24640 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 375 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2027 | 43203 | 19522 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 376 | OTHER RE | 22JV1124 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/28/2022 | 9/27/2027 | 40000 | 35119 | EXPLORE | 12 | Department of Agriculture | 12C2 | Forest Ser | 12 |
| 377 | PROJECT | FA238624 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2024 | 9/24/2027 | $200,000 | | TOWARDS | 97 | Department of Defense | 5700 | Departme | 97 |
| 378 | PROJECT | FA238624 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/23/2024 | 9/22/2027 | $200,000 | | BASIC RES | 97 | Department of Defense | 5700 | Departme | 97 |
| 379 | PROJECT | 7200AA24 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/10/2024 | 9/9/2027 | 1500000 | | EVALUATI | 72 | Agency for International Developmer | 7200 | Agency fo | 72 |
| 380 | PROJECT | 2220446 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2027 | 2530198 | 1773618 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 381 | PROJECT | 2245246 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 495000 | 270665 | STRANGE | 49 | National Science Foundation | 4900 | National S | 49 |
| 382 | PROJECT | 2333014 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 639620 | 105299 | REHOUSIN | 49 | National Science Foundation | 4900 | National S | 49 |
| 383 | PROJECT | 2406110 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 436310 | 42240 | CDS&E: Ef | 49 | National Science Foundation | 4900 | National S | 49 |
| 384 | PROJECT | 2334882 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 302687 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 385 | PROJECT | 2343233 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 227954 | 22946 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | Departme | 75N400 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $9,345,155 | $11,713,372 | | | | | | |
| 332 | Departme | W36QYT | W262 PR( | | 2100 | Departme | https://w | HARVARD COLLEGE | $400,000 | $0 | | | | | | |
| 333 | National S | 490404 | DIV OF BE | | 4900 | National S | https://w | HARVARD COLLEGE | $484,037 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 334 | National S | 490804 | EMERGIN | | 4900 | National S | https://w | HARVARD COLLEGE | $238,497 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 335 | National S | 490809 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $925,967 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 336 | National S | 490602 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $383,046 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 337 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $8,920 | $34,536 | | | | | | |
| 338 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $0 | $43,203 | | | | | | |
| 339 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $0 | $345,101 | | | | | | |
| 340 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,637,177 | $410,110 | | | | | | |
| 341 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $571,294 | $1,389,275 | | | | | | |
| 342 | National S | 490307 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $352,264 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 343 | National S | 490501 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $176,678 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 344 | Departme | 123187 | USDA FOF | 12C2 | | Forest Ser | https://w | HARVARD COLLEGE | 284,991 | 214,020 | ▮▮▮ DPP | | | | | |
| 345 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $0 | $43,456 | | | | | | |
| 346 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $1,222 | $64,940 | | | | | | |
| 347 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $0 | $80,000 | | | | | | |
| 348 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $626 | $149,374 | | | | | | |
| 349 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $182,807 | $1,145,727 | | | | | | |
| 350 | National S | 490604 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $7,064 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 351 | National S | 490501 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $24,679 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 352 | Departme | 2031HV | TAXPAYEF | | 2050 | Internal R | https://w | HARVARD COLLEGE | $7,590.74 | $12,409.26 | | | | | | |
| 353 | National S | 490703 | DIV OF CIV | | 4900 | National S | https://w | HARVARD COLLEGE | $4,185 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 354 | Departme | 80NSSC | NASA SHA | | 8000 | National A | https://w | HARVARD COLLEGE | $343,447 | $733,328 | | 343447 | | | | |
| 355 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $108,509 | $73,589 | | | | | | |
| 356 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $125,752 | $56,346 | | | | | | |
| 357 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $262,284 | $77,716 | | | | | | |
| 358 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $6,539,545 | $427,699 | | | | | | |
| 359 | Departme | 75N600 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,229,775 | $531,125 | | | | | | |
| 360 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,264,659 | $356,585 | | | | | | |
| 361 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $35,203 | $181,486 | | | | | | |
| 362 | National S | 80NSSC | NASA SHA | | 8000 | National A | https://w | HARVARD COLLEGE | $50,000 | $98,145 | | 50000 | | | | |
| 363 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,377,195 | $457,224 | | | | | | |
| 364 | National S | 490704 | OFFICE OF | | 4900 | National S | https://w | HARVARD COLLEGE | $83,468 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 365 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $148,013 | $171,987 | | | | | | |
| 366 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,455,762 | $979,571 | | | | | | |
| 367 | National S | 80NSSC | NASA SHA | | 8000 | National A | https://w | HARVARD COLLEGE | $271,292 | $565,248 | | 271292 | | | | |
| 368 | National S | 490502 | DIV OF IN | | 4900 | National S | https://w | HARVARD COLLEGE | $249,016 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 369 | National S | 490501 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $142,957 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 370 | National S | 490510 | CISE INFO | | 4900 | National S | https://w | HARVARD COLLEGE | $152,874 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 371 | National S | 490307 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $572,230 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 372 | National S | 490405 | DIV OF SC | | 4900 | National S | https://w | HARVARD COLLEGE | $93,226 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 373 | National E | 433101 | NATIONA | | 4340 | National E | https://w | HARVARD COLLEGE | $0 | $194,346 | Terminated | | | | | |
| 374 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $31,696 | $11,760 | | | | | | |
| 375 | Departme | 75N300 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $26,578 | $16,625 | | | | | | |
| 376 | Departme | 123604 | NORTHER | 12C2 | | Forest Ser | https://w | HARVARD COLLEGE | 40,000 | 0 | ▮▮▮ DPP | | | | | |
| 377 | Departme | F4GGA2 | AOARD | | 5700 | Departme | https://w | HARVARD COLLEGE | $23,748 | $176,252 | | | | | | |
| 378 | Departme | FA2386 | FA2386 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $92,567 | $107,433 | | | | | | |
| 379 | Agency fo | 7200AA | USAID M/ | | 7200 | Agency fo | https://w | HARVARD COLLEGE | $300,000.00 | $1,200,000.00 | Already Terminated | | | | | |
| 380 | National S | 490609 | OFFICE OF | | 4900 | National S | https://w | HARVARD COLLEGE | $1,879,114 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 381 | National S | 490307 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $320,867 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 382 | National S | 490808 | DIV OF BI( | | 4900 | National S | https://w | HARVARD COLLEGE | $199,975 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 383 | National S | 490302 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $68,980 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 384 | National S | 490505 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $39,504 | ▮ | Unspent Amount is Not Public Data | | | | | |
| 385 | National S | 490603 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $42,451 | ▮ | Unspent Amount is Not Public Data | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | | | | | | | | | | | | | | | | |
| 332 | | | | | | | | | | | | | | | | |
| 333 | | | | | | | | | | | | | | | | |
| 334 | | | | | | | | | | | | | | | | |
| 335 | | | | | | | | | | | | | | | | |
| 336 | | | | | | | | | | | | | | | | |
| 337 | | | | | | | | | | | | | | | | |
| 338 | | | | | | | | | | | | | | | | |
| 339 | | | | | | | | | | | | | | | | |
| 340 | | | | | | | | | | | | | | | | |
| 341 | | | | | | | | | | | | | | | | |
| 342 | | | | | | | | | | | | | | | | |
| 343 | | | | | | | | | | | | | | | | |
| 344 | DPP | | | | | | | | | | | | | | | |
| 345 | | | | | | | | | | | | | | | | |
| 346 | | | | | | | | | | | | | | | | |
| 347 | | | | | | | | | | | | | | | | |
| 348 | | | | | | | | | | | | | | | | |
| 349 | | | | | | | | | | | | | | | | |
| 350 | | | | | | | | | | | | | | | | |
| 351 | | | | | | | | | | | | | | | | |
| 352 | | | | | | | | | | | | | | | | |
| 353 | | | | | | | | | | | | | | | | |
| 354 | | | | | | | | | | | | | | | | |
| 355 | | | | | | | | | | | | | | | | |
| 356 | | | | | | | | | | | | | | | | |
| 357 | | | | | | | | | | | | | | | | |
| 358 | | | | | | | | | | | | | | | | |
| 359 | | | | | | | | | | | | | | | | |
| 360 | | | | | | | | | | | | | | | | |
| 361 | | | | | | | | | | | | | | | | |
| 362 | | | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | | |
| 376 | DPP | | | | | | | | | | | | | | | |
| 377 | | | | | | | | | | | | | | | | |
| 378 | | | | | | | | | | | | | | | | |
| 379 | | | | | | | | | | | | | | | | |
| 380 | | | | | | | | | | | | | | | | |
| 381 | | | | | | | | | | | | | | | | |
| 382 | | | | | | | | | | | | | | | | |
| 383 | | | | | | | | | | | | | | | | |
| 384 | | | | | | | | | | | | | | | | |
| 385 | | | | | | | | | | | | | | | | |

GSAHarv_00000067

| | AW |
|---|---|
| 331 | |
| 332 | |
| 333 | |
| 334 | |
| 335 | |
| 336 | |
| 337 | |
| 338 | |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | |
| 345 | |
| 346 | |
| 347 | |
| 348 | |
| 349 | |
| 350 | |
| 351 | |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |
| 358 | |
| 359 | |
| 360 | |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |
| 379 | |
| 380 | |
| 381 | |
| 382 | |
| 383 | |
| 384 | |
| 385 | |

GSAHarv_00000068

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | PROJECT ( | 2434664 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2024 | 8/31/2027 | 497523 | 7494 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 387 | PROJECT ( | 2401498 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 222345 | 45118 | BIRATION | 49 | National Science Foundation | 4900 | National S | 49 |
| 388 | PROJECT ( | 2402464 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 395871 | 29827 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 389 | PROJECT ( | 2425714 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2024 | 8/31/2027 | 452604 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 390 | PROJECT ( | 2409713 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 511970 | 42431 | QUANTUM | 49 | National Science Foundation | 4900 | National S | 49 |
| 391 | PROJECT ( | 2409404 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 366058 | 59278 | QUANTUM | 49 | National Science Foundation | 4900 | National S | 49 |
| 392 | PROJECT ( | K00AG07 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2027 | 149604 | 81174 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 393 | PROJECT ( | F31CA294 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 43456 | 26992 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 394 | PROJECT ( | F31DE034 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 44003 | 24638 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 395 | PROJECT ( | FA955023 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2027 | $233,330 | | CASCADE | 97 | Department of Defense | 5700 | Departme | 97 |
| 396 | PROJECT ( | F30CA298 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2025 | 8/31/2027 | 41656 | | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 397 | PROJECT ( | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | $676,147 | | DATA-DRI | 97 | Department of Defense | 97DH | Defense H | 97 |
| 398 | PROJECT ( | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 43456 | 19376 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 399 | PROJECT ( | F30HL175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 53974 | 37510 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 400 | PROJECT ( | F30CA278 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2027 | 106668 | 90204 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 401 | PROJECT ( | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | $160,205 | | SUPPORT | 97 | Department of Defense | 1700 | Departme | 97 |
| 402 | PROJECT ( | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2027 | $800,000 | | AQUEOUS | 97 | Department of Defense | 1700 | Departme | 97 |
| 403 | PROJECT ( | R01CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 1954632 | 1344480 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 404 | PROJECT ( | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2024 | 8/31/2027 | 1236281 | 792872 | DOPAMIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 405 | PROJECT ( | R01NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/26/2023 | 8/31/2027 | 1039227 | 641804 | MICRORN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 406 | PROJECT ( | R24AI072 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/18/2007 | 8/31/2027 | 2.4E+07 | 7218608 | IMMGEN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 407 | COOPERA | U01NS13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/5/2024 | 8/31/2027 | 2947975 | 138871 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 408 | PROJECT ( | R50CA27 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/20/2022 | 8/31/2027 | 529641 | 369339 | ADVANCI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 409 | PROJECT ( | T32AG00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1992 | 8/31/2027 | 1.3E+07 | 2867712 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 410 | PROJECT ( | RF1AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 2516316 | 157708 | NEURONA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 411 | COOPERA | U24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2027 | 969346 | | COMMUN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 412 | COOPERA | U19NS10 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2017 | 8/31/2027 | 2.9E+07 | 1.2E+07 | THE HEAR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 413 | COOPERA | 80NSSC2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/22/2024 | 8/14/2027 | 168000 | 125539 | HIGHLY E | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 414 | COOPERA | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2027 | ####### | | RESEARCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 415 | COOPERA | HR00112 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/12/2024 | 8/13/2027 | ####### | | ASSURED | 97 | Department of Defense | 97AE | Defense A | 97 |
| 416 | PROJECT ( | 2218460 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2022 | 7/31/2027 | 217224 | 194735 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 417 | PROJECT ( | 2406905 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 120000 | 4372 | TOWARDS | 49 | National Science Foundation | 4900 | National S | 49 |
| 418 | PROJECT ( | 2407215 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 522928 | 53790 | SMA-SPEC | 49 | National Science Foundation | 4900 | National S | 49 |
| 419 | PROJECT ( | 2417150 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 55346 | 4069 | TRACKING | 49 | National Science Foundation | 4900 | National S | 49 |
| 420 | PROJECT ( | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2027 | ####### | | DEFINING | 97 | Department of Defense | 97DH | Defense H | 97 |
| 421 | PROJECT ( | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2027 | 41403 | 27291 | DEVELOPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 422 | PROJECT ( | R01AI172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2022 | 7/31/2027 | 2375640 | 1693177 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 423 | PROJECT ( | R01GM08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2007 | 7/31/2027 | 4009746 | 610465 | LIMITS AN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 424 | PROJECT ( | R01GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/6/2023 | 7/31/2027 | 986794 | 763297 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 425 | PROJECT ( | R01AI168 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2022 | 7/31/2027 | 2190003 | 1415798 | STAPHYLO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 426 | PROJECT ( | R01GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/11/2019 | 7/31/2027 | 2181696 | 1137553 | MEASURI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 427 | PROJECT ( | RP-24-MA | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 7/31/2027 | 133078 | | PURPOSE | 86 | Department of Housing and Urban De | 8645 | Assistant | 86 |
| 428 | PROJECT ( | R37NS10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2018 | 7/31/2027 | 834788 | 540369 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 429 | PROJECT ( | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2027 | 1201799 | 935874 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 430 | PROJECT ( | R24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2027 | 1702400 | 885319 | DROSOPH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 431 | PROJECT ( | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/20/2022 | 7/31/2027 | 1491678 | 1128645 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 432 | PROJECT ( | 2341785 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 193699 | 35108 | PLURALIS | 49 | National Science Foundation | 4900 | National S | 49 |
| 433 | PROJECT ( | 2401057 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 400000 | 113922 | MECHANI | 49 | National Science Foundation | 4900 | National S | 49 |
| 434 | PROJECT ( | 2332668 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 259284 | 55777 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 435 | PROJECT ( | 2401390 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 300000 | 31177 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 436 | PROJECT ( | 2412783 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 171515 | 46403 | RNA SELF- | 49 | National Science Foundation | 4900 | National S | 49 |
| 437 | PROJECT ( | 2407727 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 450000 | 92310 | NSF-SNSF | 49 | National Science Foundation | 4900 | National Science Fou |
| 438 | PROJECT ( | F30CA275 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 75241 | 60034 | NANOBO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 439 | PROJECT ( | F31CA290 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 41656 | 29896 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 440 | PROJECT ( | F32GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 73408 | 34639 | EXPLOITIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $16,658 | ███ | Unspent Amount is Not Public Data | | | | | |
| 387 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $75,771 | ███ | Unspent Amount is Not Public Data | | | | | |
| 388 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $50,928 | ███ | Unspent Amount is Not Public Data | | | | | |
| 389 | National S | 490601 | INTEGRAT | 4900 | National S | https://w | HARVARD COLLEGE | | $2,194 | ███ | Unspent Amount is Not Public Data | | | | | |
| 390 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $57,575 | ███ | Unspent Amount is Not Public Data | | | | | |
| 391 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $124,059 | ███ | Unspent Amount is Not Public Data | | | | | |
| 392 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $111,822 | $37,782 | | | | | | |
| 393 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $34,048 | $9,408 | | | | | | |
| 394 | Departme | 75NP00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $30,115 | $13,888 | | | | | | |
| 395 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $233,330 | $0 | | | | | | |
| 396 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $0 | $41,656 | | | | | | |
| 397 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $26,046 | $650,101 | | | | | | |
| 398 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $26,432 | $17,024 | | | | | | |
| 399 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $44,566 | $9,408 | | | | | | |
| 400 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $97,260 | $9,408 | | | | | | |
| 401 | Departme | N00014 | OFFICE OF | 1700 | Departme | https://w | HARVARD COLLEGE | | $61,220 | $98,985 | | | | | | |
| 402 | Departme | N00014 | OFFICE OF | 1700 | Departme | https://w | HARVARD COLLEGE | | $521,682 | $278,318 | | | | | | |
| 403 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,565,352 | $389,280 | | | | | | |
| 404 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $923,300 | $312,981 | | | | | | |
| 405 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $810,976 | $228,251 | | | | | | |
| 406 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $23,032,743 | $653,538 | | | | | | |
| 407 | Departme | 75N600 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $450,294 | $2,497,681 | | | | | | |
| 408 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $455,448 | $74,193 | | | | | | |
| 409 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $11,918,592 | $2,078,681 | | | | | | |
| 410 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $316,635 | $2,199,681 | | | | | | |
| 411 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $100,023 | $869,323 | | | | | | |
| 412 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $27,657,385 | $1,658,644 | | | | | | |
| 413 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $168,000 | $168,000 | | 168000 | | | | |
| 414 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $633,087 | $741,913 | | | | | | |
| 415 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | | $2,385,466 | $1,029,831 | | | | | | |
| 416 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $194,736 | ███ | Unspent Amount is Not Public Data | | | | | |
| 417 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $24,156 | ███ | Unspent Amount is Not Public Data | | | | | |
| 418 | National S | 490302 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $89,828 | ███ | Unspent Amount is Not Public Data | | | | | |
| 419 | National S | 491104 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $7,098 | ███ | Unspent Amount is Not Public Data | | | | | |
| 420 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $522,944 | $1,172,026 | | | | | | |
| 421 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $34,347 | $7,056 | | | | | | |
| 422 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,047,496 | $328,144 | | | | | | |
| 423 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,792,823 | $216,465 | | | | | | |
| 424 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $986,132 | $662 | | | | | | |
| 425 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,729,501 | $460,502 | | | | | | |
| 426 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,181,696 | $0 | | | | | | |
| 427 | Departme | 866409 | PDR : POL | 8645 | Assistant | https://w | HARVARD COLLEGE | | $0 | $133,078 | | | | | | |
| 428 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,595,638 | $162,130 | | | | | | |
| 429 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $1,059,097 | $142,702 | | | | | | |
| 430 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $1,231,695 | $470,705 | | | | | | |
| 431 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $1,347,530 | $144,148 | | | | | | |
| 432 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $74,846 | ███ | Unspent Amount is Not Public Data | | | | | |
| 433 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $183,583 | ███ | Unspent Amount is Not Public Data | | | | | |
| 434 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $74,415 | ███ | Unspent Amount is Not Public Data | | | | | |
| 435 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $45,659 | ███ | Unspent Amount is Not Public Data | | | | | |
| 436 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $73,551 | ███ | Unspent Amount is Not Public Data | | | | | |
| 437 | undation | 490701 | DIVISION ELECTRICAL, COMMU | | https://w | HARVARD COLLEGE | | | $180,418 | ███ | Unspent Amount is Not Public Data | | | | | |
| 438 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $70,537 | $4,704 | | | | | | |
| 439 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $36,952 | $4,704 | | | | | | |
| 440 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $52,248 | $21,160 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | |
| 416 | | | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | |

GSAHarv_00000071

| | AW |
|---|---|
| 386 | |
| 387 | |
| 388 | |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |
| 403 | |
| 404 | |
| 405 | |
| 406 | |
| 407 | |
| 408 | |
| 409 | |
| 410 | |
| 411 | |
| 412 | |
| 413 | |
| 414 | |
| 415 | |
| 416 | |
| 417 | |
| 418 | |
| 419 | |
| 420 | |
| 421 | |
| 422 | |
| 423 | |
| 424 | |
| 425 | |
| 426 | |
| 427 | |
| 428 | |
| 429 | |
| 430 | |
| 431 | |
| 432 | |
| 433 | |
| 434 | |
| 435 | |
| 436 | |
| 437 | |
| 438 | |
| 439 | |
| 440 | |

GSAHarv_00000072

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | PROJECT | HT94252: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2027 | ###### | | OPTIMIZII | | 97 | Department of Defense | 97DH | Defense H | 97 |
| 442 | PROJECT | D854570! | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 962072 | 383699 | PREDOCT | | 75 | Department of Health and Human Se | | 7526 | Health Re | 75 |
| 443 | PROJECT | F31CA294 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 41656 | 29896 | BASE EDIT | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 444 | PROJECT | K0149053 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 177739 | 111675 | GERIATRI( | | 75 | Department of Health and Human Se | | 7526 | Health Re | 75 |
| 445 | PROJECT | R01DE025 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/5/2016 | 6/30/2027 | 4136316 | 1331716 | CXCL12-H | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 446 | PROJECT | R01AI164 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/5/2022 | 6/30/2027 | 2541937 | 1684034 | MOLECUL | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 447 | PROJECT | R01AR08( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/6/2023 | 6/30/2027 | 933416 | 205191 | MUSCLE N | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 448 | PROJECT | R01GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 6/30/2027 | 968259 | 876833 | HPF-X: HI( | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 449 | PROJECT | R01MH11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/13/2017 | 6/30/2027 | 4810258 | 1369549 | DISSECTIN | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 450 | PROJECT | R01NS09! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2016 | 6/30/2027 | 3103265 | 1032605 | NEURAL C | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 451 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 1687849 | 1030130 | GROWTH | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 452 | PROJECT | R01NS12€ | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2022 | 6/30/2027 | 1254825 | 944041 | NEURON- | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 453 | PROJECT | R01HL174 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2027 | 813042 | 243170 | MITIGATII | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 454 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2022 | 6/30/2027 | 2205527 | 1098085 | EFFICACY | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 455 | PROJECT | R01HD10 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2027 | 1429507 | 812147 | LINGUISTI | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 456 | PROJECT | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/22/2022 | 6/30/2027 | 2380525 | 1778810 | THE DYNA | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 457 | PROJECT | T32GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2027 | 1600256 | 1368047 | HARVARD | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 458 | PROJECT | T15LM00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1992 | 6/30/2027 | 1.8E+07 | 2967389 | BIOMEDI( | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 459 | PROJECT | T32DC00( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1992 | 6/30/2027 | 1.3E+07 | 1856158 | TRAINING | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 460 | PROJECT | T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 8922388 | 6650944 | MEDICAL | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 461 | PROJECT | T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 3200511 | 2621997 | MOLECUL | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 462 | COOPERA | U01MH11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 6/30/2027 | 2.1E+07 | 1.5E+07 | COMPREH | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 463 | PROJECT | FA955022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2024 | 6/14/2027 | $603,134 | | LASER CO | | 97 | Department of Defense | | 5700 | Departme | 97 |
| 464 | PROJECT | F31HL167 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 5/31/2027 | 106668 | 95947 | SELF-ASSE | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 465 | PROJECT | F31DC022 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2027 | 43203 | 33795 | LEVERAGI | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 466 | PROJECT | R01AI165 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/27/2022 | 5/31/2027 | 1667911 | 1409673 | SPECIFICA | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 467 | PROJECT | R01AG04( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2014 | 5/31/2027 | 5305242 | 1170805 | ASSESSMI | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 468 | PROJECT | R01GM05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/1995 | 5/31/2027 | 8370545 | 1616619 | PROTEIN | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 469 | PROJECT | R01AR07( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/28/2022 | 5/31/2027 | 2090598 | 1423667 | THE ROLE | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 470 | PROJECT | R01CA27: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2027 | 1715802 | 1275047 | SIRTUINS | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 471 | PROJECT | R01CA27: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2027 | 1136054 | 887002 | MOLECUL | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 472 | PROJECT | R01HL16! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2023 | 5/31/2027 | 1204776 | 1036599 | MYOCARE | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 473 | PROJECT | R01HS02€ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 5/31/2027 | 1173707 | 655411 | EXAMININ | | 75 | Department of Health and Human Se | | 7528 | Agency fo | 75 |
| 474 | PROJECT | R01MH10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2013 | 5/31/2027 | 7926430 | 2614718 | FUNCTION | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 475 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/18/2023 | 5/31/2027 | 987816 | 489518 | POST-TRIA | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 476 | PROJECT | R01MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 5/31/2027 | 973273 | 342493 | IMPROVIN | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 477 | COOPERA | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2027 | ###### | 152021 | BASE INCF | | 97 | Department of Defense | | 2100 | Departme | 97 |
| 478 | PROJECT | HT94252: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/15/2023 | 5/14/2027 | ###### | | BIOMARK | | 97 | Department of Defense | 97DH | Defense H | 97 |
| 479 | PROJECT | F31CA287 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 27499 | DEFINING | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 480 | PROJECT | HT94252: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/1/2023 | 4/30/2027 | ###### | | TARGETEI | | 97 | Department of Defense | 97DH | Defense H | 97 |
| 481 | PROJECT | F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 28860 | SEX DIFFE | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 482 | PROJECT | F31MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 35407 | UNCOVER | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 483 | PROJECT | K00AG07! | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2022 | 4/30/2027 | 227832 | 167587 | CELLULAR | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 484 | PROJECT | R01AA03( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2023 | 4/30/2027 | 1527269 | 659133 | TELEHEAL | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 485 | PROJECT | R01CA26! | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/5/2022 | 4/30/2027 | 1736343 | 907120 | MUTATIO | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 486 | PROJECT | R01DC02( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2022 | 4/30/2027 | 1588779 | 1233240 | NEURON- | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 487 | PROJECT | R01DK06( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2002 | 4/30/2027 | 4520463 | 1208038 | AIRE, A ZI | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 488 | PROJECT | R01LM01 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 4/30/2027 | 538473 | 413813 | SCH: AL-D | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 489 | PROJECT | R01MD01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 4/30/2027 | 2010447 | 1392240 | FIELD EXP | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 490 | PROJECT | 2143343 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2022 | 3/31/2027 | 405389 | 405389 | CAREER: 1 | | 49 | National Science Foundation | | 4900 | National S | 49 |
| 491 | PROJECT | F31AI178 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 70236 | 30414 | RECEPTOI | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 492 | PROJECT | F32GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 73408 | 52156 | PHOTOEL | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 493 | PROJECT | F31AR083 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 76521 | 36699 | THE TETR. | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 494 | PROJECT | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2022 | 3/31/2027 | 1355153 | 857649 | QUALITY ( | | 75 | Department of Health and Human Se | | 7529 | National I | 75 |
| 495 | PROJECT | N000142: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2027 | ###### | | BRAIN INS | | 97 | Department of Defense | | 1700 | Departme | 97 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Departme | HT0989 | CONG DIR | 97DH | | Defense H | https://w | HARVARD COLLEGE | $429,972 | $744,876 | | | | | | |
| 442 | Departme | 75RQ00 | HRSA BUF | | 7526 | Health Re | https://w | HARVARD COLLEGE | $430,552 | $531,520 | | | | | | |
| 443 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $36,952 | $4,704 | | | | | | |
| 444 | Departme | 75RQ00 | HRSA BUF | | 7526 | Health Re | https://w | HARVARD COLLEGE | $120,435 | $57,304 | | | | | | |
| 445 | Departme | 75NP00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,803,673 | $332,643 | | | | | | |
| 446 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,015,994 | $525,943 | | | | | | |
| 447 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $279,619 | $653,797 | | | | | | |
| 448 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $968,259 | $0 | | | | | | |
| 449 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,397,853 | $412,405 | | | | | | |
| 450 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,014,331 | $88,934 | | | | | | |
| 451 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,269,822 | $418,027 | | | | | | |
| 452 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,132,809 | $122,016 | | | | | | |
| 453 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $397,946 | $415,096 | | | | | | |
| 454 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,485,629 | $719,898 | | | | | | |
| 455 | Departme | 75NT00 | NIH Eunic | | 7529 | National I | https://w | HARVARD COLLEGE | $766,966 | $453,256 | | | | | | |
| 456 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $2,181,740 | $198,785 | | | | | | |
| 457 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,446,856 | $153,400 | | | | | | |
| 458 | Departme | 75NL00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $20,095,123 | $437,442 | | | | | | |
| 459 | Departme | 75N300 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $9,219,965 | $265,362 | | | | | | |
| 460 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $8,223,659 | $698,730 | | | | | | |
| 461 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,772,568 | $427,943 | | | | | | |
| 462 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $15,726,625 | $5,070,810 | | | | | | |
| 463 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $486,861 | $116,273 | | | | | | |
| 464 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $103,075 | $3,593 | | | | | | |
| 465 | Departme | 75N300 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $40,851 | $2,352 | | | | | | |
| 466 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,623,416 | $44,495 | | | | | | |
| 467 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,133,893 | $607,141 | | | | | | |
| 468 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $10,160,792 | $64,926 | | | | | | |
| 469 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,822,348 | $268,250 | | | | | | |
| 470 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,424,343 | $291,459 | | | | | | |
| 471 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,089,832 | $46,222 | | | | | | |
| 472 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,204,776 | $0 | | | | | | |
| 473 | Departme | 75EP00 | AHRQ OFI | | 7528 | Agency fo | https://w | HARVARD COLLEGE | $869,357 | $304,350 | | | | | | |
| 474 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,963,185 | $189,116 | | | | | | |
| 475 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $540,435 | $447,381 | | | | | | |
| 476 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $38,415 | $0 | | | | | | |
| 477 | Departme | HR0011 | DEF ADVA | 97AE | | Defense A | https://w | HARVARD COLLEGE | $2,295,875 | $0 | | | | | | |
| 478 | Departme | HT0983 | ARMY ME | 97DH | | Defense H | https://w | HARVARD COLLEGE | $883,784 | $1,806,459 | | | | | | |
| 479 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $32,976 | $10,227 | | | | | | |
| 480 | Departme | HT0989 | CONG DIR | 97DH | | Defense H | https://w | HARVARD COLLEGE | $417,162 | $596,838 | | | | | | |
| 481 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $36,556 | $6,647 | | | | | | |
| 482 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $43,203 | $0 | | | | | | |
| 483 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $227,832 | $0 | | | | | | |
| 484 | Departme | 75N500 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,037,789 | $489,480 | | | | | | |
| 485 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,176,881 | $151,391 | | | | | | |
| 486 | Departme | 75N300 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,494,417 | $94,362 | | | | | | |
| 487 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,844,097 | $34 | | | | | | |
| 488 | Departme | 75NL00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $525,534 | $12,939 | | | | | | |
| 489 | Departme | 75NE00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,707,270 | $303,177 | | | | | | |
| 490 | National S | 490405 | DIV OF SC | | 4900 | National S | https://w | HARVARD COLLEGE | $405,389 | ▮▮▮▮▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 491 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $37,470 | $32,766 | | | | | | |
| 492 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $71,125 | $76,111 | | | | | | |
| 493 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $46,541 | $29,980 | | | | | | |
| 494 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,059,844 | $295,309 | | | | | | |
| 495 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $1,195,479 | $4,520 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | | | | |

GSAHarv_00000075

| | AW |
|---|---|
| 441 | |
| 442 | |
| 443 | |
| 444 | |
| 445 | |
| 446 | |
| 447 | |
| 448 | |
| 449 | |
| 450 | |
| 451 | |
| 452 | |
| 453 | |
| 454 | |
| 455 | |
| 456 | |
| 457 | |
| 458 | |
| 459 | |
| 460 | |
| 461 | |
| 462 | |
| 463 | |
| 464 | |
| 465 | |
| 466 | |
| 467 | |
| 468 | |
| 469 | |
| 470 | |
| 471 | |
| 472 | |
| 473 | |
| 474 | |
| 475 | |
| 476 | |
| 477 | |
| 478 | |
| 479 | |
| 480 | |
| 481 | |
| 482 | |
| 483 | |
| 484 | |
| 485 | |
| 486 | |
| 487 | |
| 488 | |
| 489 | |
| 490 | |
| 491 | |
| 492 | |
| 493 | |
| 494 | |
| 495 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | PROJECT | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2023 | 3/31/2027 | ###### | | GUT SYM | 97 | Department of Defense | 97DH | Defense H | 97 |
| 497 | PROJECT | N000142 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | $420,000 | | MICROPO | 97 | Department of Defense | | 1700 | Departme | 97 |
| 498 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 3/31/2027 | 2450653 | 1587709 | AREA POS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 499 | PROJECT | R35GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | HARVARD | 4/1/2017 | 3/31/2027 | 3787783 | 941545 | RNA PRO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 500 | PROJECT | R13AI183 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2024 | 3/31/2027 | 5000 | 4494 | 2024 BOS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 501 | PROJECT | 2218803 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 2/28/2027 | 872400 | 558354 | HNDS-I: B | 49 | National Science Foundation | 4900 | National S | 49 |
| 502 | PROJECT | 2348924 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 2/28/2027 | 504194 | 149259 | REU SITE: | 49 | National Science Foundation | 4900 | National S | 49 |
| 503 | PROJECT | 2343922 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 2/28/2027 | 462400 | 75996 | NSF-BSF: | 49 | National Science Foundation | | 4900 | National Science Fou | 49 |
| 504 | PROJECT | 2347423 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 2/28/2027 | 350000 | 64541 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 505 | PROJECT | F30HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2027 | 135008 | 72115 | LEVERAGI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 506 | PROJECT | F30CA268 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2022 | 2/28/2027 | 158420 | 124815 | MACHINE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 507 | PROJECT | R01NS10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2017 | 2/28/2027 | 4185727 | 1278374 | ARCHITEC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 508 | PROJECT | R01HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 2/28/2027 | 1711473 | 1018456 | LIGHT-SEC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 509 | PROJECT | R25GM10 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2016 | 2/28/2027 | 2497617 | 1063774 | DIVERSITY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 510 | PROJECT | 2143177 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 696416 | 486084 | CAREER: ( | 49 | National Science Foundation | 4900 | National S | 49 |
| 511 | PROJECT | 2333888 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 500555 | 243404 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 512 | PROJECT | 2342821 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 61920 | 11906 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 513 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 80121 | 43203 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 514 | PROJECT | F31NS135 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 42957 | 42956 | ACTIVITY- | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 515 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 36983 | | CELLULAR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 516 | PROJECT | F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 36983 | 4216 | ASSESSIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 517 | PROJECT | F31HL172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 75223 | 38101 | MACROPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 518 | PROJECT | F31EY035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 80121 | 43203 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 519 | PROJECT | K99CA290 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 163296 | | IL-27 FUN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 520 | PROJECT | R01AI168 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/10/2022 | 1/31/2027 | 3017163 | 2073376 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 521 | PROJECT | R01HG00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2013 | 1/31/2027 | 6165785 | 1338923 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 522 | PROJECT | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2022 | 1/31/2027 | 1691969 | 1172988 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 523 | PROJECT | R34DA06 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 1/31/2027 | 383521 | | QUANTIF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 524 | PROJECT | 1925620- | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2026 | 85000 | | PURPOSE | 417 | National Endowment for the Arts | 5920 | National E | 417 |
| 525 | PROJECT | 2145925 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2022 | 12/31/2026 | 812400 | 811760 | CAREER: L | 49 | National Science Foundation | 4900 | National S | 49 |
| 526 | PROJECT | 2416022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 12/31/2026 | 31185 | | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 527 | PROJECT | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 43203 | 10694 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 528 | PROJECT | F31GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 39418 | | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 529 | PROJECT | F30AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2024 | 12/31/2026 | 95545 | 43865 | HLA RISK | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 530 | PROJECT | F32GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2026 | 74284 | | THE DEVE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 531 | PROJECT | K99MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/6/2025 | 12/31/2026 | 120015 | | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 532 | PROJECT | R01AR08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/24/2022 | 12/31/2026 | 2014414 | 1354745 | RAPID FU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 533 | PROJECT | R01MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/22/2024 | 12/31/2026 | 1612001 | 833738 | SPATIAL G | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 534 | PROJECT | R25NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/5/2023 | 12/31/2026 | 1215972 | 391818 | PINBAC: T | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 535 | PROJECT | R37MH07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/13/2005 | 12/31/2026 | 3176400 | 852131 | THE MOL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 536 | PROJECT | S411C220 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 1/1/2023 | 12/31/2026 | 4000000 | 1540688 | KERNELS ( | 91 | Department of Education | 9100 | Departme | 91 |
| 537 | COOPERA | 2345107 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2023 | 11/30/2026 | 4000000 | 2025079 | NSF CON\ | 49 | National Science Foundation | 4900 | National S | 49 |
| 538 | PROJECT | F31CA281 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2023 | 11/30/2026 | 72556 | 44242 | EVALUATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 539 | PROJECT | K00DA05 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 11/30/2026 | 258302 | 145408 | PRECISION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 540 | PROJECT | F32GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2024 | 11/30/2026 | 74284 | 5157 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 541 | PROJECT | R00MD01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/10/2022 | 11/30/2026 | 516236 | 172614 | REDUCING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 542 | PROJECT | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/15/2022 | 11/30/2026 | 2598737 | 1801325 | REVERSE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 543 | PROJECT | R01GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2023 | 11/30/2026 | 1016727 | 710735 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 544 | PROJECT | R01CA276 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2022 | 11/30/2026 | 1678092 | 1122826 | VISCOELA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 545 | PROJECT | R21EB03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/3/2024 | 11/30/2026 | 222904 | 3860 | A PORTA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 546 | PROJECT | F32HD11 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 11/19/2026 | 142512 | 84365 | A CHILD'S | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 547 | PROJECT | 2331831 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2023 | 10/31/2026 | 800000 | 164802 | SLES: A TH | 49 | National Science Foundation | 4900 | National S | 49 |
| 548 | PROJECT | F32NS134 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2024 | 10/31/2026 | 151040 | 57622 | GENOMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 549 | PROJECT | 2211383 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2026 | 240000 | 62688 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 550 | PROJECT | 2309041 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 9/30/2026 | 1189997 | 265500 | CRCNS RE | 49 | National Science Foundation | 4900 | National S | 49 |

GSAHarv_00000077

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $2,118,692 | $2,288,683 | | | | | | |
| 497 | Departme | N00014 | OFFICE OF | 1700 | Departme | https://w | HARVARD COLLEGE | | $258,038 | $161,962 | | | | | | |
| 498 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,890,183 | $560,470 | | | | | | |
| 499 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,787,783 | $0 | | | | | | |
| 500 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,494 | $506 | | | | | | |
| 501 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $625,655 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 502 | National S | 490808 | DIV OF BI | 4900 | National S | https://w | HARVARD COLLEGE | | $271,546 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 503 | ndation | 490405 | DIV OF SOCIAL AND ECONOMI | | National S | https://w | HARVARD COLLEGE | | $101,633 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 504 | National S | 490702 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $113,541 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 505 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $109,113 | $25,895 | | | | | | |
| 506 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $154,757 | $3,663 | | | | | | |
| 507 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,586,850 | $598,877 | | | | | | |
| 508 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,337,066 | $374,407 | | | | | | |
| 509 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,483,833 | $13,784 | | | | | | |
| 510 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $526,305 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 511 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $313,414 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 512 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $12,701 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 513 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $50,939 | $29,182 | | | | | | |
| 514 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $42,957 | $1 | | | | | | |
| 515 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $36,983 | | | | | | |
| 516 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $11,272 | $25,711 | | | | | | |
| 517 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $48,227 | $26,996 | | | | | | |
| 518 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $53,111 | $27,010 | | | | | | |
| 519 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,105 | $136,191 | | | | | | |
| 520 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,451,559 | $565,604 | | | | | | |
| 521 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,561,845 | $603,940 | | | | | | |
| 522 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,312,727 | $379,242 | | | | | | |
| 523 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,364 | $351,157 | | | | | | |
| 524 | National E | 593105 | NATIONA | 5920 | National E | https://w | HARVARD COLLEGE | | $0 | $85,000 | ████████████ DPP ████████████ | | | | | |
| 525 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $812,012 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 526 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 527 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,265 | $18,938 | | | | | | |
| 528 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $39,418 | | | | | | |
| 529 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,695 | $37,850 | | | | | | |
| 530 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $19,036 | $55,248 | | | | | | |
| 531 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,747 | $95,268 | | | | | | |
| 532 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,614,590 | $399,824 | | | | | | |
| 533 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,049,338 | $562,663 | | | | | | |
| 534 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $548,771 | $667,201 | | | | | | |
| 535 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,890,905 | $765,214 | | | | | | |
| 536 | Departme | 910046 | OFC OF EL | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,801,720 | $2,198,280 | | | | | | |
| 537 | National S | 491502 | INNOVAT | 4900 | National S | https://w | HARVARD COLLEGE | | $2,676,685 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 538 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $51,298 | $21,258 | | | | | | |
| 539 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $188,644 | $69,658 | | | | | | |
| 540 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $23,110 | $51,174 | | | | | | |
| 541 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $249,082 | $267,155 | | | | | | |
| 542 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,529,722 | $415,636 | | | | | | |
| 543 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $822,652 | $194,075 | | | | | | |
| 544 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,362,522 | $315,570 | | | | | | |
| 545 | Departme | 75N800 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,809 | $190,095 | | | | | | |
| 546 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $111,393 | $31,119 | | | | | | |
| 547 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $208,406 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 548 | National S | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $88,209 | $62,831 | | | | | | |
| 549 | National S | 490505 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $68,535 | ██████████ | Unspent Amount is Not Public Data | | | | | |
| 550 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $360,687 | ██████████ | Unspent Amount is Not Public Data | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | | | | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | | | | |
| 541 | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | |

GSAHarv_00000079

| | AW |
|---|---|
| 496 | |
| 497 | |
| 498 | |
| 499 | |
| 500 | |
| 501 | |
| 502 | |
| 503 | |
| 504 | |
| 505 | |
| 506 | |
| 507 | |
| 508 | |
| 509 | |
| 510 | |
| 511 | |
| 512 | |
| 513 | |
| 514 | |
| 515 | |
| 516 | |
| 517 | |
| 518 | |
| 519 | |
| 520 | |
| 521 | |
| 522 | |
| 523 | |
| 524 | |
| 525 | |
| 526 | |
| 527 | |
| 528 | |
| 529 | |
| 530 | |
| 531 | |
| 532 | |
| 533 | |
| 534 | |
| 535 | |
| 536 | |
| 537 | |
| 538 | |
| 539 | |
| 540 | |
| 541 | |
| 542 | |
| 543 | |
| 544 | |
| 545 | |
| 546 | |
| 547 | |
| 548 | |
| 549 | |
| 550 | |

GSAHarv_00000080