| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | OTHER RE | 22JV1122 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 9/30/2026 | 106655 | 106655 | THE NEXT | 12 | Department of Agriculture | 12C2 | Forest Ser | 12 |
| 552 | BLOCK GR | HQ00342 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2026 | ####### | | NATIONA | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 553 | PROJECT ( | RZ292726 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2026 | 247439 | | COMPUT/ | 418 | National Endowment for the Humani | 4340 | National E | 418 |
| 554 | PROJECT ( | STU1502 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 9/30/2026 | 15000 | | TO ADD N | 19 | Department of State | 1900 | Departme | 19 |
| 555 | PROJECT ( | RQ30011( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2026 | 197030 | | HARVARD | 418 | National Endowment for the Humani | 4340 | National E | 418 |
| 556 | PROJECT ( | F30CA265 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2022 | 9/29/2026 | 132786 | 113970 | METABOL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 557 | PROJECT ( | F31AI181 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 36983 | 17840 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 558 | PROJECT ( | F31HD11 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 78841 | 59583 | NON-COD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 559 | PROJECT ( | F31DC021 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 36983 | 17840 | EFFECTS C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 560 | PROJECT ( | F30MH13 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 90997 | 54863 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 561 | PROJECT ( | F31HL165 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 78056 | 58338 | THE HILLC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 562 | PROJECT ( | U3I43510 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2021 | 9/29/2026 | 1896619 | 1518931 | TELEHEAL | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 563 | PROJECT ( | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/28/2022 | 9/27/2026 | ####### | 220000 | NEXT GEN | 97 | Department of Defense | 2100 | Departme | 97 |
| 564 | PROJECT ( | R21NS141 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2024 | 9/19/2026 | 481250 | 57967 | SYNTHETI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 565 | PROJECT ( | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 9/14/2026 | ####### | 553961 | PROGRAN | 97 | Department of Defense | 1700 | Departme | 97 |
| 566 | COOPERA | 2011754 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2026 | 1.8E+07 | 9720282 | MATERIAL | 49 | National Science Foundation | 4900 | National S | 49 |
| 567 | PROJECT ( | 2203621 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 800000 | | QUANTUN | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 568 | PROJECT ( | 2140043 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2026 | 1000000 | 461992 | 2021 WAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 569 | PROJECT ( | 2140743 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2026 | 4.3E+07 | 3.5E+07 | GRADUAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 570 | PROJECT ( | 2205000 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2026 | 0 | | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 571 | PROJECT ( | 2223880 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2022 | 8/31/2026 | 232968 | 193322 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 572 | PROJECT ( | 2220747 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 1275000 | 915195 | EDGE FGT | 49 | National Science Foundation | 4900 | National S | 49 |
| 573 | PROJECT ( | 2305373 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 550000 | 254730 | APPLICAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 574 | PROJECT ( | 2304877 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 400000 | 131438 | INSTANTC | 49 | National Science Foundation | 4900 | National S | 49 |
| 575 | PROJECT ( | 2243724 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 700000 | 369317 | PHOTOAC | 49 | National Science Foundation | 4900 | National S | 49 |
| 576 | PROJECT ( | 2315488 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 362153 | 137809 | OUTSOUR | 49 | National Science Foundation | 4900 | National S | 49 |
| 577 | PROJECT ( | 2326787 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 1750000 | 405998 | QUSEC-TA | 49 | National Science Foundation | 4900 | National S | 49 |
| 578 | PROJECT ( | 2315533 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 283999 | 129006 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 579 | PROJECT ( | 2247494 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 575000 | 256540 | SCREENIN | 49 | National Science Foundation | 4900 | National S | 49 |
| 580 | PROJECT ( | 2320265 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 999420 | 874358 | EQUIPME | 49 | National Science Foundation | 4900 | National S | 49 |
| 581 | PROJECT ( | 2321651 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 496353 | 188690 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 582 | PROJECT ( | 2427124 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 8/31/2026 | 351588 | 74239 | CAREER: L | 49 | National Science Foundation | 4900 | National S | 49 |
| 583 | PROJECT ( | 2439922 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 240000 | 31126 | EAGER: A( | 49 | National Science Foundation | 4900 | National S | 49 |
| 584 | PROJECT ( | D24AP00 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 250000 | 87582 | FEDERAL . | 14 | Department of the Interior | 1406 | Departme | 14 |
| 585 | PROJECT ( | DP2AI169 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/22/2021 | 8/31/2026 | 2541250 | 1617790 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 586 | PROJECT ( | 2505370 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2025 | 8/31/2026 | 31089 | | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 587 | COOPERA | 70NANB2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 393645 | | PURPOSE | 13 | Department of Commerce | 1341 | National I | 13 |
| 588 | PROJECT ( | 80NSSC2: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/1/2024 | 8/31/2026 | 79364 | 79364 | RODENT F | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 589 | PROJECT ( | F32GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 142512 | 82843 | STEREOSE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 590 | PROJECT ( | DP2GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/5/2023 | 8/31/2026 | 1525500 | 528526 | CAPTURIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 591 | PROJECT ( | F31AI181( | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 36983 | 20192 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 592 | PROJECT ( | F31AR083 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 39548 | 20192 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 593 | PROJECT ( | F30DK13( | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2026 | 209456 | 184528 | CONTROL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 594 | PROJECT ( | F30HD11 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2026 | 94178 | 68922 | SUBCELLL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 595 | PROJECT ( | F30MH12 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2026 | 158420 | 126534 | RESTING-! | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 596 | PROJECT ( | F31DC022 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 36919 | 20192 | NOVEL IN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 597 | PROJECT ( | F31AI176 | JDLVAVG\ | HARVARD | | PRESIDEN | 9/1/2023 | 8/31/2026 | 57650 | 48792 | INTERACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 598 | PROJECT ( | DP2ES03€ | JDLVAVG\ | HARVARD | | PRESIDEN | 9/19/2023 | 8/31/2026 | 1525500 | 688466 | VISUALIZI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 599 | PROJECT ( | K00AG06( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2026 | 232584 | 148486 | TRAINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 600 | PROJECT ( | F31AI181( | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 45574 | 16371 | NOVEL PH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 601 | PROJECT ( | K00CA25: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/10/2020 | 8/31/2026 | 267500 | 182371 | ENGINEEF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 602 | PROJECT ( | K00DK12€ | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2026 | 263301 | 162279 | HIGH-THR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 603 | PROJECT ( | R00DE03( | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 491720 | 263004 | FIBRIN-NE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 604 | PROJECT ( | K99HG01 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/3/2024 | 8/31/2026 | 144087 | 40053 | INCREASIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 605 | PROJECT ( | K99GM15 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 124999 | 40838 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Departme | 1284ME | USDA FS F | 12C2 | Forest Ser | https://w | HARVARD COLLEGE | | 106,656 | 0 | | | DPP | | | |
| 552 | Departme | HQ0287 | OUSD(AT | 97AD | Immediat | https://w | HARVARD COLLEGE | | $1,338,189 | $4,643,773 | | | | | | |
| 553 | National E | 433101 | NATIONA | 4340 | National E | https://w | HARVARD COLLEGE | | $5,212 | $242,227 | Terminated | | | | | |
| 554 | National E | 19XEUR | BUREAU ( | 1900 | Departme | https://w | HARVARD COLLEGE | | 6000 | 9000 | | | | | | |
| 555 | National E | 433101 | NATIONA | 4340 | National E | https://w | HARVARD COLLEGE | | $2,616 | $194,414 | Terminated | | | | | |
| 556 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $121,026 | $11,760 | | | | | | |
| 557 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $24,896 | $12,087 | | | | | | |
| 558 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $66,369 | $12,472 | | | | | | |
| 559 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $24,896 | $12,087 | | | | | | |
| 560 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $61,919 | $29,078 | | | | | | |
| 561 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $65,664 | $12,392 | | | | | | |
| 562 | Departme | 75RH00 | HRSA FED | 7526 | Health Re | https://w | HARVARD COLLEGE | | $1,609,874 | $286,745 | | | | | | |
| 563 | Departme | W36QYT | W262 PRC | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,146,306 | $113,694 | | | | | | |
| 564 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $111,002 | $370,248 | | | | | | |
| 565 | Departme | N00014 | OFFICE OF | 1700 | Departme | https://w | HARVARD COLLEGE | | $1,827,904 | $572,096 | | | | | | |
| 566 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $11,849,854 | | Unspent Amount is Not Public Data | | | | | |
| 567 | indation | 490309 | DIVISION OF CHEMISTRY | | | https://w | HARVARD COLLEGE | | $112,412 | | Unspent Amount is Not Public Data | | | | | |
| 568 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $535,721 | | Unspent Amount is Not Public Data | | | | | |
| 569 | National S | 491101 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $37,808,607 | | Unspent Amount is Not Public Data | | | | | |
| 570 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 571 | National S | 490808 | DIV OF BI | 4900 | National S | https://w | HARVARD COLLEGE | | $215,782 | | Unspent Amount is Not Public Data | | | | | |
| 572 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $1,143,975 | | Unspent Amount is Not Public Data | | | | | |
| 573 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $325,756 | | Unspent Amount is Not Public Data | | | | | |
| 574 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $211,006 | | Unspent Amount is Not Public Data | | | | | |
| 575 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $400,275 | | Unspent Amount is Not Public Data | | | | | |
| 576 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $144,160 | | Unspent Amount is Not Public Data | | | | | |
| 577 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $514,766 | | Unspent Amount is Not Public Data | | | | | |
| 578 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $173,867 | | Unspent Amount is Not Public Data | | | | | |
| 579 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $302,128 | | Unspent Amount is Not Public Data | | | | | |
| 580 | National S | 490106 | OFFICE OF | 4900 | National S | https://w | HARVARD COLLEGE | | $874,359 | | Unspent Amount is Not Public Data | | | | | |
| 581 | National S | 490703 | DIV OF CI | 4900 | National S | https://w | HARVARD COLLEGE | | $245,908 | | Unspent Amount is Not Public Data | | | | | |
| 582 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $99,721 | | Unspent Amount is Not Public Data | | | | | |
| 583 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $102,493 | | Unspent Amount is Not Public Data | | | | | |
| 584 | Departme | 140D04 | IBC ACQ S | 1406 | Departme | https://w | HARVARD COLLEGE | | $148,944.37 | $101,055.63 | | | | | | |
| 585 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $1,898,101 | $643,149 | | | | | | |
| 586 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 587 | Departme | 1333ND | DEPT OF ( | 1341 | National I | https://w | HARVARD COLLEGE | | $8,578 | $385,067 | | | | | | |
| 588 | Departme | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $79,364 | $158,728 | | 79364 | | | | |
| 589 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $112,654 | $29,858 | | | | | | |
| 590 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $715,303 | $810,197 | | | | | | |
| 591 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $27,248 | $9,735 | | | | | | |
| 592 | Departme | 75NB00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $27,248 | $12,300 | | | | | | |
| 593 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $198,138 | $11,318 | | | | | | |
| 594 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $78,240 | $15,938 | | | | | | |
| 595 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $147,701 | $10,719 | | | | | | |
| 596 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $27,148 | $9,771 | | | | | | |
| 597 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $48,792 | $8,858 | | | | | | |
| 598 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $870,975 | $654,525 | | | | | | |
| 599 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $189,939 | $42,645 | | | | | | |
| 600 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $27,248 | $18,326 | | | | | | |
| 601 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $225,094 | $42,406 | | | | | | |
| 602 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $226,662 | $36,639 | | | | | | |
| 603 | Departme | 75NP00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $361,842 | $129,878 | | | | | | |
| 604 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $70,054 | $74,033 | | | | | | |
| 605 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $68,304 | $56,695 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | | DPP | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | | | | |

GSAHarv_00000083

| | AW |
|---|---|
| 551 | |
| 552 | |
| 553 | |
| 554 | |
| 555 | |
| 556 | |
| 557 | |
| 558 | |
| 559 | |
| 560 | |
| 561 | |
| 562 | |
| 563 | |
| 564 | |
| 565 | |
| 566 | |
| 567 | |
| 568 | |
| 569 | |
| 570 | |
| 571 | |
| 572 | |
| 573 | |
| 574 | |
| 575 | |
| 576 | |
| 577 | |
| 578 | |
| 579 | |
| 580 | |
| 581 | |
| 582 | |
| 583 | |
| 584 | |
| 585 | |
| 586 | |
| 587 | |
| 588 | |
| 589 | |
| 590 | |
| 591 | |
| 592 | |
| 593 | |
| 594 | |
| 595 | |
| 596 | |
| 597 | |
| 598 | |
| 599 | |
| 600 | |
| 601 | |
| 602 | |
| 603 | |
| 604 | |
| 605 | |

GSAHarv_00000084

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | PROJECT ( | IGSM-255 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 63945 | | THE FISHE | 474 | Institute of Museum and Library Serv | 5300 | Institute c | 474 |
| 607 | PROJECT ( | F32GM15 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 73828 | 24823 | METABOL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 608 | PROJECT ( | K99AG08 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/3/2024 | 8/31/2026 | 125172 | 32471 | VALIDATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 609 | PROJECT ( | K99GM15 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/9/2024 | 8/31/2026 | 124832 | 33143 | UNRAVEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 610 | PROJECT ( | R01AG07 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/15/2021 | 8/31/2026 | 655248 | 150712 | NEUROBE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 611 | PROJECT ( | R33HD10 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2026 | 616545 | 254004 | MHEALTH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 612 | PROJECT ( | RF1AG08 | JDLVAVG | HARVARD | | | 9/1/2023 | 8/31/2026 | 2001864 | 862233 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 613 | PROJECT ( | R21AG09 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/30/2024 | 8/31/2026 | 466125 | 51714 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 614 | PROJECT ( | R01NS12 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/22/2021 | 8/31/2026 | 2654707 | 1794813 | EFFECTS C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 615 | PROJECT ( | R35CA24 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/1/2019 | 8/31/2026 | 6072082 | 3198157 | TRACKING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 616 | PROJECT ( | R01NS12 | LN53LCFJI | HARVARD | | | 9/17/2021 | 8/31/2026 | 3210977 | 1493565 | GENETIC / | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 617 | COOPERA | U01CA28 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/12/2023 | 8/31/2026 | 1001129 | 599697 | IMAT-ITCI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 618 | COOPERA | R21NS13 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2026 | 466125 | 26636 | BMAL1 CI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 619 | COOPERA | U01CA26 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/24/2021 | 8/31/2026 | 1821529 | 1302751 | PROGENIT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 620 | COOPERA | U01FD00 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 2157873 | 886876 | GENERAT | 75 | Department of Health and Human Se | 7524 | Food and | 75 |
| 621 | PROJECT ( | RF1MH13 | LN53LCFJI | HARVARD | | | 9/1/2023 | 8/31/2026 | 2490741 | 1166853 | THERMAL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 622 | COOPERA | 2116679 | LN53LCFJI | HARVARD | | | 8/1/2021 | 7/31/2026 | 2799997 | 1697349 | INSTITUTE | 49 | National Science Foundation | 4900 | National S | 49 |
| 623 | PROJECT ( | 2220703 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2026 | 420000 | 420000 | TOPOLOG | 49 | National Science Foundation | 4900 | National S | 49 |
| 624 | PROJECT ( | 2306216 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/1/2021 | 7/31/2026 | 291459 | 152230 | QUANTUN | 49 | National Science Foundation | 4900 | National S | 49 |
| 625 | PROJECT ( | 2310050 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/1/2021 | 7/31/2026 | 100000 | 98571 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 626 | PROJECT ( | 2315953 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/1/2021 | 7/31/2026 | 0 | | ARTS: A N | 49 | | | 4900 | National Science Fou |
| 627 | PROJECT ( | 2310717 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/1/2021 | 7/31/2026 | 300000 | 187898 | NEW AND | 49 | National Science Foundation | 4900 | National S | 49 |
| 628 | PROJECT ( | 2305257 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/1/2021 | 7/31/2026 | 194865 | 71948 | FUKAYA C | 49 | | | 4900 | National Science Fou |
| 629 | PROJECT ( | 2308043 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 8/15/2021 | 7/31/2026 | 537856 | 275474 | THE TIERF | 49 | National Science Foundation | 4900 | National S | 49 |
| 630 | PROJECT ( | 2414962 | LN53LCFJI | HARVARD | | | 8/1/2024 | 7/31/2026 | 550000 | 56640 | PFI-TT: DE | 49 | National Science Foundation | 4900 | National S | 49 |
| 631 | PROJECT ( | 2345627 | LN53LCFJI | HARVARD | | | 8/1/2024 | 7/31/2026 | 30608 | 6815 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 632 | PROJECT ( | F32GM14 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 8/1/2026 | 7/31/2026 | 151756 | 88387 | LINKING / | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 633 | PROJECT ( | F32GM15 | JDLVAVG | HARVARD | | | 8/1/2023 | 7/31/2026 | 91606 | 79804 | NEW ERA: | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 634 | PROJECT ( | F30HL162 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/1/2022 | 7/31/2026 | 113495 | 107574 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 635 | PROJECT ( | F32AI178 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 143364 | 86562 | BIOCHEM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 636 | PROJECT ( | F31MH13 | LN53LCFJI | HARVARD | | | 8/1/2023 | 7/31/2026 | 75430 | 56440 | ENHANCII | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 637 | PROJECT ( | N000142 | LN53LCFJI | HARVARD | | | 8/1/2023 | 7/31/2026 | $672,000 | | TOWARDS | 97 | Department of Defense | 1700 | Departme | 97 |
| 638 | PROJECT ( | K99AR08 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2026 | 100138 | 39670 | STAPHYLC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 639 | PROJECT ( | R01AI039 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 7/1/1996 | 7/31/2026 | 1.2E+07 | 3117517 | CYTOTOX | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 640 | PROJECT ( | R01AI167 | LN53LCFJI | HARVARD | | | 8/1/2022 | 7/31/2026 | 1790507 | 1342675 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 641 | PROJECT ( | R01GM14 | LN53LCFJI | HARVARD | | | 9/15/2022 | 7/31/2026 | 1063664 | 630137 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 642 | PROJECT ( | R01HD08 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 4/1/2016 | 7/31/2026 | 2805238 | 863168 | SIGNALS / | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 643 | PROJECT ( | R01GM05 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 7/1/1999 | 7/31/2026 | 7974502 | 1246957 | MRNA CA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 644 | PROJECT ( | R01CA20 | LN53LCFJI | HARVARD | | | 7/1/2016 | 7/31/2026 | 3321718 | 1373263 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 645 | PROJECT ( | R03HD11 | LN53LCFJI | HARVARD | | | 8/1/2024 | 7/31/2026 | 169000 | 10248 | AN AXOLC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 646 | PROJECT ( | R24OD03 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 8/1/2022 | 7/31/2026 | 2660751 | 1708055 | XENCAT: ) | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 647 | PROJECT ( | T32AG05 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 8/1/2015 | 7/31/2026 | 1858601 | 569009 | MD-PHD 1 | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 648 | COOPERA | U01NS13 | LN53LCFJI | HARVARD | | | 9/1/2023 | 7/31/2026 | 3210950 | 2331754 | BRAIN CO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 649 | COOPERA | HQ00342 | LN53LCFJI | HARVARD | | | 7/22/2021 | 7/21/2026 | ###### | 2636545 | SUPPORT | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 650 | PROJECT ( | 2045981 | LN53LCFJI | HARVARD | | | 7/1/2024 | 6/30/2026 | 315363 | 290172 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 651 | PROJECT ( | 2105903 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/15/2021 | 6/30/2026 | 548109 | 427538 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 652 | PROJECT ( | 2152991 | LN53LCFJI | HARVARD | | | 7/1/2022 | 6/30/2026 | 440000 | 265011 | INTERACT | 49 | National Science Foundation | 4900 | National S | 49 |
| 653 | PROJECT ( | 2234308 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 342550 | 91559 | EVOLVED | 49 | National Science Foundation | 4900 | National S | 49 |
| 654 | PROJECT ( | 2246518 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/1/2024 | 6/30/2026 | 47330 | 47330 | POSITIVE | 49 | National Science Foundation | 4900 | National S | 49 |
| 655 | PROJECT ( | 2247817 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/15/2021 | 6/30/2026 | 361035 | 205575 | CAS: COLL | 49 | National Science Foundation | 4900 | National S | 49 |
| 656 | PROJECT ( | 2302388 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/15/2021 | 6/30/2026 | 47340 | 47339 | DISTRIBUT | 49 | National Science Foundation | 4900 | National S | 49 |
| 657 | PROJECT ( | 2246630 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 446934 | 208245 | BIFURCAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 658 | PROJECT ( | 2246746 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/1/2024 | 6/30/2026 | 163146 | 43290 | CLASSIFIC | 49 | | | 4900 | National Science Fou |
| 659 | PROJECT ( | 2313084 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 7/1/2024 | 6/30/2026 | 450000 | 206803 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 660 | PROJECT ( | 2346173 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2024 | 6/30/2026 | 738226 | | NSF POSE | 49 | National Science Foundation | 4900 | National S | 49 |

GSAHarv_00000085

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | Institute c | 539871 | INSTITUTE | 5300 | Institute c | https://w | HARVARD COLLEGE | | $6,297 | $57,648 | | | | | | |
| 607 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $47,702 | $26,126 | | | | | | |
| 608 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $57,196 | $67,976 | | | | | | |
| 609 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $66,709 | $58,123 | | | | | | |
| 610 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,228,866 | $358,320 | | | | | | |
| 611 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $678,216 | $329,302 | | | | | | |
| 612 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,048,621 | $953,243 | | | | | | |
| 613 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $96,193 | $369,933 | | | | | | |
| 614 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,115,088 | $539,619 | | | | | | |
| 615 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $5,606,019 | $466,063 | | | | | | |
| 616 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,620,977 | $590,000 | | | | | | |
| 617 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $795,884 | $205,245 | | | | | | |
| 618 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $122,067 | $344,058 | | | | | | |
| 619 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,453,225 | $368,304 | | | | | | |
| 620 | Departme | 75DKKN | FDA CENT | 7524 | Food and | https://w | HARVARD COLLEGE | | $1,116,695 | $1,041,178 | | | | | | |
| 621 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,658,404 | $832,337 | | | | | | |
| 622 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $1,860,729 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 623 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $420,000 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 624 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $152,231 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 625 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $100,000 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 626 | ndation | 490801 | DIVISION OF ENVIRONMENTAL | | https://w | HARVARD COLLEGE | | $0 | ███████ | Unspent Amount is Not Public Data | | | | | | |
| 627 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $228,982 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 628 | ndation | 490304 | DIVISION OF MATHEMATICAL S | | https://w | HARVARD COLLEGE | | $84,547 | ███████ | Unspent Amount is Not Public Data | | | | | | |
| 629 | National S | 490302 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $364,032 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 630 | National S | 491503 | TRANSLAT | 4900 | National S | https://w | HARVARD COLLEGE | | $133,681 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 631 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $10,677 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 632 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $120,596 | $31,160 | | | | | | |
| 633 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $89,918 | $1,688 | | | | | | |
| 634 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $141,574 | $25,895 | | | | | | |
| 635 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $115,522 | $27,842 | | | | | | |
| 636 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $67,826 | $7,604 | | | | | | |
| 637 | Departme | N00014 | OFFICE OF | 1700 | Departme | https://w | HARVARD COLLEGE | | $571,640 | $100,540 | | | | | | |
| 638 | Departme | 75NB00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $64,725 | $35,413 | | | | | | |
| 639 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $12,393,649 | $135,247 | | | | | | |
| 640 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,521,133 | $269,374 | | | | | | |
| 641 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $849,154 | $214,510 | | | | | | |
| 642 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $2,783,280 | $21,959 | | | | | | |
| 643 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $9,496,947 | $317,423 | | | | | | |
| 644 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,272,229 | $49,489 | | | | | | |
| 645 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $15,024 | $153,976 | | | | | | |
| 646 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $2,088,229 | $572,522 | | | | | | |
| 647 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,606,133 | $252,468 | | | | | | |
| 648 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,597,213 | $613,737 | | | | | | |
| 649 | Departme | HQ0642 | WASHING | 97F5 | Washingt | https://w | HARVARD COLLEGE | | $4,821,699 | $2,229,466 | | | | | | |
| 650 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $306,932 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 651 | National S | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $449,512 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 652 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $286,047 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 653 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $129,691 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 654 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $47,330 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 655 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $238,514 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 656 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $47,340 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 657 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $260,810 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 658 | ndation | 490304 | DIVISION OF MATHEMATICAL S | | https://w | HARVARD COLLEGE | | $43,291 | ███████ | Unspent Amount is Not Public Data | | | | | | |
| 659 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $253,006 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 660 | National S | 491503 | TRANSLAT | 4900 | National S | https://w | HARVARD COLLEGE | | $66,237 | ███████ | Unspent Amount is Not Public Data | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | | | | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | | | | |
| 634 | | | | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | |

GSAHarv_00000087

| | AW |
|---|---|
| 606 | |
| 607 | |
| 608 | |
| 609 | |
| 610 | |
| 611 | |
| 612 | |
| 613 | |
| 614 | |
| 615 | |
| 616 | |
| 617 | |
| 618 | |
| 619 | |
| 620 | |
| 621 | |
| 622 | |
| 623 | |
| 624 | |
| 625 | |
| 626 | |
| 627 | |
| 628 | |
| 629 | |
| 630 | |
| 631 | |
| 632 | |
| 633 | |
| 634 | |
| 635 | |
| 636 | |
| 637 | |
| 638 | |
| 639 | |
| 640 | |
| 641 | |
| 642 | |
| 643 | |
| 644 | |
| 645 | |
| 646 | |
| 647 | |
| 648 | |
| 649 | |
| 650 | |
| 651 | |
| 652 | |
| 653 | |
| 654 | |
| 655 | |
| 656 | |
| 657 | |
| 658 | |
| 659 | |
| 660 | |

GSAHarv_00000088

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | PROJECT ( | 2303486 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 449535 | 449535 | WARM PL | 49 | National Science Foundation | 4900 | National S | 49 |
| 662 | PROJECT ( | F31CA284 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2026 | 43203 | 24896 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 663 | PROJECT ( | F31HL167 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 6/30/2026 | 78532 | 60880 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 664 | PROJECT ( | F31CA281 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 85126 | 66369 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 665 | PROJECT ( | F31DC02; | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 36918 | 24896 | SNIFF-COI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 666 | PROJECT ( | F32DK137 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2023 | 6/30/2026 | 14991 | 14991 | TRPV1 NC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 667 | PROJECT ( | F32NS133 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 142968 | 92815 | CIRCUIT S | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 668 | PROJECT ( | F31CA281 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2023 | 6/30/2026 | 60821 | 44185 | METABOL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 669 | PROJECT ( | FA955023 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | $233,624 | | ANALYZIN | 97 | Department of Defense | 5700 | Departme | 97 |
| 670 | PROJECT ( | N000142; | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | $238,643 | | ESTIMATI | 97 | Department of Defense | 1700 | Departme | 97 |
| 671 | PROJECT ( | R01HG00 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/16/2016 | 6/30/2026 | 3813131 | 1292639 | HMMER A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 672 | PROJECT ( | R01HG01 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 6/30/2026 | 2078567 | 1277907 | DEVELOPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 673 | PROJECT ( | R21DA06( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2024 | 6/30/2026 | 254250 | 109188 | CONTROL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 674 | PROJECT ( | R34NS13( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/6/2024 | 6/30/2026 | 327453 | 177885 | VISCEROS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 675 | PROJECT ( | R01GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2026 | 1083478 | 779795 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 676 | PROJECT ( | R01MH06 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2000 | 6/30/2026 | 6671971 | 1029640 | EVENT-RE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 677 | PROJECT ( | R01ES032 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/10/2021 | 6/30/2026 | 2875471 | 2327078 | DATA SCII | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 678 | PROJECT ( | R21AR08: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/20/2024 | 6/30/2026 | 202312 | 31462 | VIDEO DIS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 679 | PROJECT ( | R35GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/18/2021 | 6/30/2026 | 1625232 | 1257069 | THE GENE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 680 | COOPERA | U19AI158 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/7/2022 | 6/30/2026 | 7609272 | 5828688 | EXPLOITIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 681 | PROJECT ( | T32GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2021 | 6/30/2026 | 1920307 | 1772230 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 682 | PROJECT ( | R35GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 6/30/2026 | 1943949 | 1402289 | ROBUST, ( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 683 | PROJECT ( | U303078{ | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2017 | 6/30/2026 | 2868475 | 1753179 | NATIONA | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 684 | COOPERA | HR00112; | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/8/2022 | 6/13/2026 | ###### | 216570 | THE PURP | 97 | Department of Defense | 97AE | Defense A | 97 |
| 685 | PROJECT ( | 2047192 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2023 | 5/31/2026 | 829539 | 461436 | CAREER: E | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 686 | PROJECT ( | 2147694 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/15/2022 | 5/31/2026 | 489462 | 304410 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 687 | PROJECT ( | 2231707 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2023 | 5/31/2026 | 250000 | 207680 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 688 | PROJECT ( | DP1DK13( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/17/2021 | 5/31/2026 | 3431659 | 2848901 | CHARTIN( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 689 | PROJECT ( | K01AI151 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/13/2021 | 5/31/2026 | 444532 | 279524 | TUBERCU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 690 | PROJECT ( | F31AG08; | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2023 | 5/31/2026 | 84632 | 68924 | SELECTIVE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 691 | PROJECT ( | K99DA06( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2026 | 120015 | 76035 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 692 | PROJECT ( | R01AI155 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2021 | 5/31/2026 | 2032111 | 1563667 | THE PHYS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 693 | PROJECT ( | R01GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 5/31/2026 | 985344 | 784849 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 694 | PROJECT ( | R01GM12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2017 | 5/31/2026 | 2193540 | 815500 | HIGH-THR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 695 | PROJECT ( | R01HG00 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/18/2012 | 5/31/2026 | 7458773 | 1953753 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 696 | PROJECT ( | R01GM12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 5/1/2018 | 5/31/2026 | 2678019 | 1215179 | SENDING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 697 | PROJECT ( | R01GM10 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2013 | 5/31/2026 | 4106477 | 1437632 | MICROBIA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 698 | PROJECT ( | R01HL162 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2026 | 2103324 | 1424624 | MODERN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 699 | PROJECT ( | R01HD10 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/3/2021 | 5/31/2026 | 2748291 | 2131812 | EXAMININ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 700 | PROJECT ( | RF1NS06! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2011 | 5/31/2026 | 1913551 | 1043406 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 701 | PROJECT ( | R35GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 5/31/2026 | 1640360 | 1392087 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 702 | PROJECT ( | R35GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2026 | 3140250 | 2060413 | BIOPHYSI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 703 | COOPERA | U24HG00 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/21/2012 | 5/31/2026 | 5261630 | 2458024 | SYSTEMA` | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 704 | PROJECT ( | 80NSSC2: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 5/10/2026 | 259232 | 149693 | 22-ACMA | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 705 | PROJECT ( | 80NSSC2: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/27/2024 | 5/10/2026 | 245613 | 179020 | 22-ACMA | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 706 | PROJECT ( | 2301246 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2026 | 216238 | 128694 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 707 | PROJECT ( | 2310908 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2023 | 4/30/2026 | 450001 | 228054 | BELMONT | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 708 | PROJECT ( | DESC002! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 4/30/2026 | 200000 | | THE UNIV | 89 | Department of Energy | 8900 | Departme | 89 |
| 709 | PROJECT ( | F31AR082 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2026 | 78532 | 64868 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 710 | PROJECT ( | F31AI176! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2026 | 78532 | 64868 | THE DYNA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 711 | PROJECT ( | R01AG06( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 3852153 | 2522860 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 712 | PROJECT ( | R01GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 1659569 | 1244087 | MECHAN( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 713 | PROJECT ( | R01NS12: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 4175491 | 3191306 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 714 | PROJECT ( | R01MH12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/18/2022 | 4/30/2026 | 3735533 | 2150177 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 715 | PROJECT ( | R01NS11! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 5/15/2022 | 4/30/2026 | 1285288 | 940261 | NEURAL C | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | National S | 490604 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $449,535 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 662 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $31,952 | $11,251 | | | | | | |
| 663 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $60,880 | $17,652 | | | | | | |
| 664 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $73,695 | $11,431 | | | | | | |
| 665 | Departme | 75N300 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $31,952 | $4,966 | | | | | | |
| 666 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $14,991 | $0 | | | | | | |
| 667 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $123,548 | $19,420 | | | | | | |
| 668 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $46,447 | $14,374 | | | | | | |
| 669 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $90,916 | $142,708 | | | | | | |
| 670 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $124,222 | $114,421 | | | | | | |
| 671 | Departme | 75N400 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,087,138 | $725,993 | | | | | | |
| 672 | Departme | 75N400 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,580,151 | $498,416 | | | | | | |
| 673 | Departme | 75N600 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $161,887 | $92,363 | | | | | | |
| 674 | Departme | 75NY00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $270,635 | $56,818 | | | | | | |
| 675 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $938,407 | $145,071 | | | | | | |
| 676 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $7,384,505 | $472,437 | | | | | | |
| 677 | Departme | 75NV00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,648,968 | $226,503 | | | | | | |
| 678 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $44,414 | $157,898 | | | | | | |
| 679 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,532,344 | $92,888 | | | | | | |
| 680 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $6,678,215 | $931,057 | | | | | | |
| 681 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,152,460 | $353,002 | | | | | | |
| 682 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,658,899 | $285,050 | | | | | | |
| 683 | Departme | 75RV00 | HRSA HIV, | | 7526 | Health Re | https://w | HARVARD COLLEGE | $3,529,566 | $230,555 | | | | | | |
| 684 | Departme | HR0011 | DEF ADVA | | 97AE | Defense A | https://w | HARVARD COLLEGE | $1,310,357 | $2,860,145 | | | | | | |
| 685 | indation | 490603 | DIVISION OF EARTH SCIENCES | | | https://w | HARVARD COLLEGE | | $504,597 | | Unspent Amount is Not Public Data | | | | | |
| 686 | National S | 490505 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $350,657 | | Unspent Amount is Not Public Data | | | | | |
| 687 | National S | 490501 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $225,790 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 688 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,200,064 | $231,595 | | | | | | |
| 689 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $99,219 | $0 | | | | | | |
| 690 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $75,980 | $8,652 | | | | | | |
| 691 | Departme | 75N600 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $103,945 | $16,070 | | | | | | |
| 692 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,982,550 | $49,561 | | | | | | |
| 693 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $853,301 | $132,043 | | | | | | |
| 694 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,120,785 | $72,755 | | | | | | |
| 695 | Departme | 75N400 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $7,066,509 | $731,264 | | | | | | |
| 696 | Departme | 75AM00 | ASFR OFF | | 7571 | Office of t | https://w | HARVARD COLLEGE | $2,672,596 | $5,423 | | | | | | |
| 697 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,091,781 | $14,696 | | | | | | |
| 698 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,649,410 | $453,914 | | | | | | |
| 699 | Departme | 75NT00 | NIH Eunic | | 7529 | National I | https://w | HARVARD COLLEGE | $2,617,338 | $130,953 | | | | | | |
| 700 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,429,072 | $591,075 | | | | | | |
| 701 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,600,034 | $40,326 | | | | | | |
| 702 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,735,313 | $404,937 | | | | | | |
| 703 | Departme | 75N400 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $10,592,574 | $129,039 | | | | | | |
| 704 | National A | 80NSSC | NASA SHA | | 8000 | National A | https://w | HARVARD COLLEGE | $259,232 | $195,466 | | 259232 | | | | |
| 705 | National A | 80NSSC | NASA SHA | | 8000 | National A | https://w | HARVARD COLLEGE | $245,613 | $184,186 | | 245613 | | | | |
| 706 | National S | 491109 | DIV OF RE | | 4900 | National S | https://w | HARVARD COLLEGE | $133,015 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 707 | indation | 490601 | INTEGRATIVE AND COLLABORA | | | https://w | HARVARD COLLEGE | | $264,162 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 708 | Departme | 892401 | SCIENCE | | | 8900 | Departme | https://w | HARVARD COLLEGE | $39,051 | $160,949 | | | | | | |
| 709 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $71,924 | $6,608 | | | | | | |
| 710 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $71,924 | $6,608 | | | | | | |
| 711 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,522,205 | $726,159 | | | | | | |
| 712 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,588,502 | $71,067 | | | | | | |
| 713 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,802,795 | $372,696 | | | | | | |
| 714 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,561,745 | $1,173,788 | | | | | | |
| 715 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $234,620 | $0 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | | | | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | | | | |
| 694 | | | | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | | | | |
| 709 | | | | | | | | | | | | | | | | |
| 710 | | | | | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | |

GSAHarv_00000091

| | AW |
|---|---|
| 661 | |
| 662 | |
| 663 | |
| 664 | |
| 665 | |
| 666 | |
| 667 | |
| 668 | |
| 669 | |
| 670 | |
| 671 | |
| 672 | |
| 673 | |
| 674 | |
| 675 | |
| 676 | |
| 677 | |
| 678 | |
| 679 | |
| 680 | |
| 681 | |
| 682 | |
| 683 | |
| 684 | |
| 685 | |
| 686 | |
| 687 | |
| 688 | |
| 689 | |
| 690 | |
| 691 | |
| 692 | |
| 693 | |
| 694 | |
| 695 | |
| 696 | |
| 697 | |
| 698 | |
| 699 | |
| 700 | |
| 701 | |
| 702 | |
| 703 | |
| 704 | |
| 705 | |
| 706 | |
| 707 | |
| 708 | |
| 709 | |
| 710 | |
| 711 | |
| 712 | |
| 713 | |
| 714 | |
| 715 | |

GSAHarv_00000092

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | PROJECT | 80NSSC2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/26/2024 | 4/20/2026 | 640736 | 316847 | AURA SCI | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 717 | COOPERA | 1231319 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2013 | 3/31/2026 | 4.4E+07 | 1.2E+07 | CENTER F | 49 | National Science Foundation | 4900 | National Science Fou |
| 718 | PROJECT | 2105048 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2022 | 3/31/2026 | 570000 | 522435 | TRANSPO | 49 | National Science Foundation | 4900 | National S | 49 |
| 719 | PROJECT | 2227964 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2023 | 3/31/2026 | 302900 | 219784 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 720 | PROJECT | 2427533 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 3/31/2026 | 299993 | 87027 | REDDDOT | 49 | National Science Foundation | 4900 | National S | 49 |
| 721 | PROJECT | 2334984 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2026 | 499957 | 62234 | DESIGN: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 722 | PROJECT | F30DA05 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 147989 | 71850 | TRACKING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 723 | PROJECT | F32NS12S | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 220120 | 105758 | HIPPOCAI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 724 | PROJECT | F30DK131 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 4/1/2022 | 3/31/2026 | 131592 | 101817 | GATING C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 725 | PROJECT | F31AI176 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 78533 | 73575 | NK KILLIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 726 | PROJECT | F31HL174 | LN53LCFJI | HARVARD | | | 4/1/2024 | 3/31/2026 | 41403 | 36699 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 727 | PROJECT | HT94252 | JDLVAVG | HARVARD | | | 4/1/2024 | 3/31/2026 | $235,237 | | SAFE TRE/ | 97 | Department of Defense | 97DH | Defense H | 97 |
| 728 | PROJECT | K00CA25 | LN53LCFJI | HARVARD | | | 4/1/2022 | 3/31/2026 | 362985 | 220697 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 729 | PROJECT | P022A24( | LN53LCFJI | HARVARD | | | 9/30/2024 | 3/31/2026 | 92216 | | FULBRIGH | 91 | Department of Education | 9100 | Departme | 91 |
| 730 | PROJECT | K99NS13! | LN53LCFJI | HARVARD | | | 4/1/2024 | 3/31/2026 | 130815 | 78282 | A COMPA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 731 | PROJECT | R01EY025 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 8/1/2015 | 3/31/2026 | 5734114 | 1674818 | DEVELOPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 732 | PROJECT | R33CA278 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 4/7/2023 | 3/31/2026 | 1109965 | 596965 | MICRO-C/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 733 | PROJECT | R01HG01 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 6/15/2021 | 3/31/2026 | 2272401 | 1583433 | SOLVING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 734 | PROJECT | R01GM14 | LN53LCFJI | HARVARD | | | 6/1/2022 | 3/31/2026 | 1440812 | 1037783 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 735 | PROJECT | R01HD10 | LN53LCFJI | HARVARD | | | 4/1/2021 | 3/31/2026 | 2734823 | 1938927 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 736 | PROJECT | R01HG01 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 6/15/2021 | 3/31/2026 | 1737260 | 1205650 | GRAMMA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 737 | PROJECT | RF1AG08 | LN53LCFJI | HARVARD | | | 4/15/2023 | 3/31/2026 | 1756251 | 923691 | WRITING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 738 | PROJECT | RM1HG01 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 6/7/2021 | 3/31/2026 | 1E+07 | 7461241 | CENTER F | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 739 | COOPERA | DEAR000 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 3/9/2023 | 3/8/2026 | 1889308 | 673308 | NEW CON | 89 | Department of Energy | 8900 | Departme | 89 |
| 740 | PROJECT | F32AG08 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 3/3/2026 | 143364 | 64468 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 741 | PROJECT | F31DK14 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/1/2025 | 2/28/2026 | 36983 | | HIGH-RES | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 742 | PROJECT | 2502675 | LN53LCFJI | HARVARD | | | 3/1/2024 | 2/28/2026 | 43000 | | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 743 | PROJECT | F31NS13( | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 112678 | 74550 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 744 | PROJECT | F31GM15 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2026 | 42957 | 39487 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 745 | PROJECT | F31DC02 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 78532 | 74550 | MEASURI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 746 | PROJECT | FA95502 | LN53LCFJI | HARVARD | | | 3/1/2024 | 2/28/2026 | ######## | | (DURIP) Q | 97 | Department of Defense | 5700 | Departme | 97 |
| 747 | PROJECT | K99DE03! | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2026 | 241116 | 91117 | ROLES OF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 748 | PROJECT | R01AR07( | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 5/1/2016 | 2/28/2026 | 3675331 | 1231295 | MUSCLE T | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 749 | PROJECT | R36MH13 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 3/15/2024 | 2/28/2026 | 45516 | 37533 | FUNCTION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 750 | PROJECT | R35GM14 | JDLVAVG | HARVARD | ML98SNH | PRESIDEN | 5/1/2021 | 2/28/2026 | 865683 | 637301 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 751 | COOPERA | W911NF2 | LN53LCFJI | HARVARD | | | 3/1/2025 | 2/28/2026 | ######## | 224596 | INCREMEI | 97 | Department of Defense | 2100 | Departme | 97 |
| 752 | PROJECT | 2337516 | LN53LCFJI | HARVARD | | | 2/15/2024 | 1/31/2026 | 42250 | 10204 | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 753 | PROJECT | F30CA268 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 2/1/2023 | 1/31/2026 | 212394 | 142348 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 754 | PROJECT | F32NS12S | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 2/1/2023 | 1/31/2026 | 220120 | 114821 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 755 | PROJECT | K01AG06( | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 5/1/2021 | 1/31/2026 | 606960 | 375159 | ALTERATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 756 | PROJECT | F31NS132 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2026 | 36856 | 34504 | BIOLOGIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 757 | PROJECT | R01MH11 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 12/1/2017 | 1/31/2026 | 5758673 | 2027780 | USE OF TE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 758 | PROJECT | R01MH12 | LN53LCFJI | HARVARD | | | 4/1/2021 | 1/31/2026 | 3647946 | 2418851 | TESTING F | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 759 | PROJECT | R01GM14 | LN53LCFJI | HARVARD | | | 3/15/2022 | 1/31/2026 | 1293879 | 928799 | TRAPPING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 760 | COOPERA | W911NF2 | LN53LCFJI | HARVARD | | | 11/1/2023 | 1/31/2026 | $550,000 | | THE EFFO | 97 | Department of Defense | 2100 | Departme | 97 |
| 761 | PROJECT | 80NSSC2 | LN53LCFJI | HARVARD | | | 1/15/2025 | 1/9/2026 | 376701 | 273939 | THIS PROJ | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 762 | PROJECT | F31CA25 | LN53LCFJI | HARVARD | | | 1/4/2021 | 1/3/2026 | 128942 | 101039 | DETERMII | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 763 | PROJECT | 1907398 | LN53LCFJI | HARVARD | | | 7/1/2019 | 12/31/2025 | 674805 | 350941 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 764 | PROJECT | 2121239 | LN53LCFJI | HARVARD | ML98SNH | PRESIDEN | 1/1/2022 | 12/31/2025 | 114760 | 110915 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 765 | PROJECT | 2141382 | LN53LCFJI | HARVARD | | | 1/15/2022 | 12/31/2025 | 329628 | 256280 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 766 | PROJECT | 2333466 | LN53LCFJI | HARVARD | | | 1/1/2024 | 12/31/2025 | 299942 | 146979 | EAGER: C( | 49 | National Science Foundation | 4900 | National S | 49 |
| 767 | PROJECT | 80NSSC2 | LN53LCFJI | HARVARD | | | 2/19/2025 | 12/31/2025 | 867388 | 577577 | 21-XRP21 | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 768 | PROJECT | F30AG07 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 1/1/2022 | 12/31/2025 | 185737 | 118788 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 769 | PROJECT | F30AI181 | JDLVAVG | HARVARD | JR2RTJW1 | HARVARD | 1/1/2024 | 12/31/2025 | 95545 | 43865 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 770 | COOPERA | 80NSSC2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/13/2025 | 12/31/2025 | 3689711 | 2601500 | 20-SCIACT | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | | HARVARD COLLEGE | $855,842 | $120,997 | | 640736 | | | | |
| 717 | indation | | | | | https://w | | HARVARD COLLEGE | $44,000,567 | ███ | Unspent Amount is Not Public Data | | | | | |
| 718 | National S | 490307 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $601,809 | ███ | Unspent Amount is Not Public Data | | | | | |
| 719 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | | HARVARD COLLEGE | $258,994 | ███ | Unspent Amount is Not Public Data | | | | | |
| 720 | National S | 490804 | EMERGIN | 4900 | National S | https://w | | HARVARD COLLEGE | $122,085 | ███ | Unspent Amount is Not Public Data | | | | | |
| 721 | National S | 490804 | EMERGIN | 4900 | National S | https://w | | HARVARD COLLEGE | $252,473 | ███ | Unspent Amount is Not Public Data | | | | | |
| 722 | Departme | 75N600 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $85,598 | $62,392 | | | | | | |
| 723 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $142,537 | $77,583 | | | | | | |
| 724 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $132,248 | $53,318 | | | | | | |
| 725 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $78,279 | $254 | | | | | | |
| 726 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $44,827 | $31,694 | | | | | | |
| 727 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | | HARVARD COLLEGE | $235,237 | $0 | | | | | | |
| 728 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $275,841 | $87,144 | | | | | | |
| 729 | Departme | 910034 | OFFICE OF | 9100 | Departme | https://w | | HARVARD COLLEGE | $19,418 | $72,798 | | | | | | |
| 730 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $130,815 | $0 | | | | | | |
| 731 | Departme | 75NW00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $4,431,981 | $1,302,134 | | | | | | |
| 732 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $725,134 | $384,831 | | | | | | |
| 733 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $1,828,489 | $443,912 | | | | | | |
| 734 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $1,269,686 | $585,396 | | | | | | |
| 735 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | | HARVARD COLLEGE | $2,486,524 | $891,556 | | | | | | |
| 736 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $1,498,708 | $238,552 | | | | | | |
| 737 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $1,120,815 | $635,436 | | | | | | |
| 738 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $8,777,077 | $1,431,150 | | | | | | |
| 739 | Departme | 897002 | ADVANCE | 8900 | Departme | https://w | | HARVARD COLLEGE | $1,112,972 | $776,336 | | | | | | |
| 740 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $80,355 | $63,009 | | | | | | |
| 741 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $8,920 | $28,063 | | | | | | |
| 742 | National S | 490304 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $26,820 | ███ | Unspent Amount is Not Public Data | | | | | |
| 743 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $85,722 | $26,956 | | | | | | |
| 744 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $41,839 | $1,118 | | | | | | |
| 745 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $76,902 | $1,630 | | | | | | |
| 746 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | | HARVARD COLLEGE | $1,594,014 | $204,132 | | | | | | |
| 747 | Departme | 75NP00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $122,879 | $118,237 | | | | | | |
| 748 | Departme | 75NB00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $3,446,303 | $229,028 | | | | | | |
| 749 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $45,516 | $0 | | | | | | |
| 750 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $865,683 | $0 | | | | | | |
| 751 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | | HARVARD COLLEGE | $4,425,043 | $1,069,790 | | | | | | |
| 752 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | | HARVARD COLLEGE | $32,375 | ███ | Unspent Amount is Not Public Data | | | | | |
| 753 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $186,663 | $25,731 | | | | | | |
| 754 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $150,642 | $69,478 | | | | | | |
| 755 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $473,920 | $133,040 | | | | | | |
| 756 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $34,504 | $0 | | | | | | |
| 757 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $4,992,321 | $830,669 | | | | | | |
| 758 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $2,934,929 | $1,360,969 | | | | | | |
| 759 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $1,293,879 | $0 | | | | | | |
| 760 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | | HARVARD COLLEGE | $ - | $550,000 | | | | | | |
| 761 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | | HARVARD COLLEGE | $376,701 | $0 | | 376701 | | | | |
| 762 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $128,942 | $0 | | | | | | |
| 763 | National S | 491109 | DIV OF RE | 4900 | National S | https://w | | HARVARD COLLEGE | $601,863 | ███ | Unspent Amount is Not Public Data | | | | | |
| 764 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | | HARVARD COLLEGE | $113,890 | ███ | Unspent Amount is Not Public Data | | | | | |
| 765 | National S | 490603 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $286,876 | ███ | Unspent Amount is Not Public Data | | | | | |
| 766 | National S | 490301 | DIVISION | 4900 | National S | https://w | | HARVARD COLLEGE | $219,142 | ███ | Unspent Amount is Not Public Data | | | | | |
| 767 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | | HARVARD COLLEGE | $867,388 | $0 | | 867388 | | | | |
| 768 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $164,546 | $21,191 | | | | | | |
| 769 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | | HARVARD COLLEGE | $57,695 | $37,850 | | | | | | |
| 770 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | | HARVARD COLLEGE | $3,689,711 | $10,200 | | 3689711 | | | | |

GSAHarv_00000094

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | | | | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | | | | |
| 719 | | | | | | | | | | | | | | | | |
| 720 | | | | | | | | | | | | | | | | |
| 721 | | | | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | | | | |
| 724 | | | | | | | | | | | | | | | | |
| 725 | | | | | | | | | | | | | | | | |
| 726 | | | | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | | | | |
| 734 | | | | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | | | | |
| 736 | | | | | | | | | | | | | | | | |
| 737 | | | | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | | | | |
| 739 | | | | | | | | | | | | | | | | |
| 740 | | | | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | | | | |
| 763 | | | | | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | | | | |
| 765 | | | | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | | | | |
| 767 | | | | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | | | | |
| 770 | | | | | | | | | | | | | | | | |

GSAHarv_00000095

| | AW |
|---|---|
| 716 | |
| 717 | |
| 718 | |
| 719 | |
| 720 | |
| 721 | |
| 722 | |
| 723 | |
| 724 | |
| 725 | |
| 726 | |
| 727 | |
| 728 | |
| 729 | |
| 730 | |
| 731 | |
| 732 | |
| 733 | |
| 734 | |
| 735 | |
| 736 | |
| 737 | |
| 738 | |
| 739 | |
| 740 | |
| 741 | |
| 742 | |
| 743 | |
| 744 | |
| 745 | |
| 746 | |
| 747 | |
| 748 | |
| 749 | |
| 750 | |
| 751 | |
| 752 | |
| 753 | |
| 754 | |
| 755 | |
| 756 | |
| 757 | |
| 758 | |
| 759 | |
| 760 | |
| 761 | |
| 762 | |
| 763 | |
| 764 | |
| 765 | |
| 766 | |
| 767 | |
| 768 | |
| 769 | |
| 770 | |

GSAHarv_00000096

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | PROJECT ( | 80NSSC19 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/10/2024 | 12/31/2025 | 7680199 | 6977197 | THERE IS / | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 772 | PROJECT ( | 80NSSC22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/3/2024 | 12/31/2025 | 371488 | 277363 | REASSESS | 80 | National Aeronautics and Space Adm | 8000 | National E | 80 |
| 773 | PROJECT ( | F31NS13C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 2/1/2023 | 12/31/2025 | 75882 | 74550 | VISUOMO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 774 | PROJECT ( | F31HD11: | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 120010 | 88903 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 775 | PROJECT ( | F30AI174 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 147825 | 81281 | FIBROBLA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 776 | PROJECT ( | F31NS127 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 109288 | 78386 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 777 | PROJECT ( | R01AG06( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2021 | 12/31/2025 | 3463929 | 2260899 | EFFECTS C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 778 | PROJECT ( | N000142! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2025 | $590,452 | | DURIP: EN | 97 | Department of Defense | 1700 | Departme | 97 |
| 779 | PROJECT ( | HAA2903 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2023 | 12/31/2025 | 349143 | 58188 | MAPPING | 418 | National Endowment for the Humani | 4340 | National E | 418 |
| 780 | PROJECT ( | R24OD03 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 4/1/2022 | 12/31/2025 | 2104787 | 1343518 | RESOURC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 781 | PROJECT ( | R01GM07 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 2/1/2005 | 12/31/2025 | 5963786 | 1063618 | EPIGENET | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 782 | PROJECT ( | R01MH12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/7/2022 | 12/31/2025 | 3258678 | 1413805 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 783 | PROJECT ( | R35GM13 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2021 | 12/31/2025 | 3780614 | 2763333 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 784 | PROJECT ( | FA875022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2022 | 12/19/2025 | $441,000 | | DIAL ACCE | 97 | Department of Defense | 5700 | Departme | 97 |
| 785 | PROJECT ( | F32MH13 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 8/1/2022 | 12/18/2025 | 221430 | 114429 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 786 | PROJECT ( | FA955023 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2022 | 12/14/2025 | $675,915 | | CORRELAT | 97 | Department of Defense | 5700 | Departme | 97 |
| 787 | PROJECT ( | 1856215 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2019 | 11/30/2025 | 201124 | 167785 | BELMONT | 49 | National Science Foundation | 4900 | National Science Fou | |
| 788 | PROJECT ( | 2333904 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2023 | 11/30/2025 | 300000 | 116116 | EAGER: RI | 49 | National Science Foundation | 4900 | National S | 49 |
| 789 | PROJECT ( | 2408960 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 11/30/2025 | 49500 | 45849 | CONFEREI | 49 | National Science Foundation | 4900 | National S | 49 |
| 790 | PROJECT ( | F30CA275 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 8/1/2021 | 11/30/2025 | 134064 | 86760 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 791 | PROJECT ( | DEFG020: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2002 | 11/30/2025 | 4.4E+07 | 1.6E+07 | MICROBIA | 89 | Department of Energy | 8900 | Departme | 89 |
| 792 | PROJECT ( | F30AG07^ | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 7/1/2022 | 11/30/2025 | 145682 | 133922 | BEHAVIO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 793 | PROJECT ( | F31HL170 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 11/30/2025 | 78556 | 44926 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 794 | PROJECT ( | K99EY035 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 9/30/2023 | 11/30/2025 | 248556 | 100104 | PROHIBIT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 795 | PROJECT ( | R01CA255 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 12/15/2020 | 11/30/2025 | 4041823 | 2428178 | THE IMPA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 796 | PROJECT ( | R21CA287 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 12/4/2023 | 11/30/2025 | 416018 | 275182 | TETRAACY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 797 | PROJECT ( | R01DK127 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2021 | 11/30/2025 | 2206521 | 1376270 | NOCICEPT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 798 | PROJECT ( | R01MD01 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/7/2020 | 11/30/2025 | 1727502 | 758653 | WORK RE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 799 | PROJECT ( | R36MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2023 | 11/30/2025 | 91032 | 32980 | VIOLENCE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 800 | COOPERA | W911NF1 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2019 | 11/30/2025 | ###### | 126062 | NO COST | 97 | Department of Defense | 2100 | Departme | 97 |
| 801 | PROJECT ( | R35NS097 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 12/1/2016 | 11/30/2025 | 7518853 | 2883483 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 802 | PROJECT ( | RF1AG08( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 12/15/2022 | 11/30/2025 | 2359602 | 1770368 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 803 | PROJECT ( | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2020 | 11/30/2025 | ###### | 191199 | TOWARD | 97 | Department of Defense | 2100 | Departme | 97 |
| 804 | PROJECT ( | 2129576 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/15/2021 | 10/31/2025 | 334909 | 310677 | EXPLAININ | 49 | National Science Foundation | 4900 | National S | 49 |
| 805 | PROJECT ( | 2228359 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 11/1/2022 | 10/31/2025 | 718313 | 321264 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 806 | PROJECT ( | 80NSSC22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/3/2024 | 10/31/2025 | 36110 | 36110 | SIMULATI | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 807 | PROJECT ( | F30CA26C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2021 | 10/31/2025 | 155482 | 133972 | ROLE OF / | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 808 | PROJECT ( | R01AI155 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 11/17/2020 | 10/31/2025 | 3167054 | 2184202 | INTRAVAS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 809 | PROJECT ( | R01MH12 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2020 | 10/31/2025 | 3094736 | 1682465 | LEVERAGI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 810 | PROJECT ( | R03AI180 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 12/26/2023 | 10/31/2025 | 169500 | 34920 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 811 | PROJECT ( | 1841403 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2019 | 9/30/2025 | 596000 | 357123 | PHASE II l | 49 | National Science Foundation | 4900 | National Science Fou | |
| 812 | PROJECT ( | 2106887 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 0 | | U.S.-IRELA | 49 | National Science Foundation | 4900 | National S | 49 |
| 813 | PROJECT ( | 2119351 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 457194 | 438091 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 814 | PROJECT ( | 2107391 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 1200000 | 1130859 | HCC: MED | 49 | National Science Foundation | 4900 | National S | 49 |
| 815 | PROJECT ( | 2129580 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2021 | 9/30/2025 | 161588 | 161072 | REVITALIZ | 49 | National Science Foundation | 4900 | National Science Fou | |
| 816 | PROJECT ( | 2123965 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2021 | 9/30/2025 | 350000 | 213734 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 817 | PROJECT ( | 2217680 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2022 | 9/30/2025 | 249681 | 208351 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 818 | PROJECT ( | 2308272 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2025 | 333652 | 162628 | POSTDOC | 49 | National Science Foundation | 4900 | National S | 49 |
| 819 | OTHER RE | 23CS1124 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2023 | 9/30/2025 | 83805 | | ENGAGIN | 12 | Department of Agriculture | 12C2 | Forest Ser | 12 |
| 820 | PROJECT ( | 2451960 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 9/30/2025 | 100000 | | TRAVEL G | 49 | National Science Foundation | 4900 | National S | 49 |
| 821 | PROJECT ( | HDTRA12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/12/2021 | 9/30/2025 | ###### | 980001 | FUNDAMI | 97 | Department of Defense | 9761 | Defense T | 97 |
| 822 | PROJECT ( | 90YR0171 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2023 | 9/29/2025 | 50000 | 22909 | AN ECOLC | 75 | Department of Health and Human Se | 7590 | Administr | 75 |
| 823 | PROJECT ( | D23AP00: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2023 | 9/29/2025 | 500000 | 299332 | FUNDING | 14 | Department of the Interior | 1406 | Departme | 14 |
| 824 | PROJECT ( | F31HD11: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2022 | 9/29/2025 | 26590 | 26220 | NEUROCC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 825 | PROJECT ( | F31AI172 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2022 | 9/29/2025 | 66964 | 59644 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $7,680,199 | $0 | | 7680199 | | | | |
| 772 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $371,488 | $0 | | 371488 | | | | |
| 773 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $74,550 | $1,332 | | | | | | |
| 774 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $95,959 | $24,051 | | | | | | |
| 775 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $92,653 | $55,172 | | | | | | |
| 776 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $85,442 | $23,846 | | | | | | |
| 777 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,797,543 | $666,386 | | | | | | |
| 778 | Departme | N00014 | OFFICE OF | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $590,452 | | | | | | |
| 779 | National E | 433101 | NATIONA | 4340 | National E | https://w | HARVARD COLLEGE | | $306,151 | $42,992 | Terminated | | | | | |
| 780 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $1,759,485 | $345,302 | | | | | | |
| 781 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $6,620,986 | $251,835 | | | | | | |
| 782 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,017,763 | $1,240,915 | | | | | | |
| 783 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,395,203 | $385,411 | | | | | | |
| 784 | Departme | F4HBFT | F4HBFT A | 5700 | Departme | https://w | HARVARD COLLEGE | | $441,000 | $0 | | | | | | |
| 785 | Departme | 75N700 | NIH Natio | 7529 | Departme | https://w | HARVARD COLLEGE | | $156,558 | $64,872 | | | | | | |
| 786 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $358,569 | $317,346 | | | | | | |
| 787 | indation | 490601 | INTEGRATIVE AND COLLABORA | https://w | HARVARD COLLEGE | | $193,959 | | Unspent Amount is Not Public Data | | | | | | |
| 788 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $163,58 | | Unspent Amount is Not Public Data | | | | | |
| 789 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $45,84 | | Unspent Amount is Not Public Data | | | | | |
| 790 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $93,816 | $40,248 | | | | | | |
| 791 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $66,625,313 | $1,192,921 | Ceiling:  $67,818,234.00 | | | | | |
| 792 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $140,978 | $4,704 | | | | | | |
| 793 | Departme | 75NH00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $54,244 | $24,312 | | | | | | |
| 794 | Departme | 75NW00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $140,867 | $107,689 | | | | | | |
| 795 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,345,357 | $696,466 | | | | | | |
| 796 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $360,913 | $55,105 | | | | | | |
| 797 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,945,205 | $261,316 | | | | | | |
| 798 | Departme | 75NE00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,187,044 | $540,458 | | | | | | |
| 799 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $45,770 | $45,262 | | | | | | |
| 800 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,232,374 | $142,626 | | | | | | |
| 801 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $7,390,271 | $128,582 | | | | | | |
| 802 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,113,819 | $245,783 | | | | | | |
| 803 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $5,708,410 | $541,590 | | | | | | |
| 804 | National S | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $313,905 | | Unspent Amount is Not Public Data | | | | | |
| 805 | National S | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $354,045 | | Unspent Amount is Not Public Data | | | | | |
| 806 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $36,110 | $0 | Not Found in NASA System | 36110 | | | | |
| 807 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $154,443 | $0 | | | | | | |
| 808 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,872,081 | $294,973 | | | | | | |
| 809 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,770,396 | $324,340 | | | | | | |
| 810 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $65,033 | $104,467 | | | | | | |
| 811 | indation | 490510 | CISE INFORMATION TECH RESE | https://w | HARVARD COLLEGE | | $593,571 | | Unspent Amount is Not Public Data | | | | | | |
| 812 | National S | 490505 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 813 | National S | 490307 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $427,762 | | Unspent Amount is Not Public Data | | | | | |
| 814 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $1,172,325 | | Unspent Amount is Not Public Data | | | | | |
| 815 | indation | 490808 | DIV OF BIOLOGICAL INFRASTRU | https://w | HARVARD COLLEGE | | $161,588 | | Unspent Amount is Not Public Data | | | | | | |
| 816 | National S | 490502 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $237,467 | | Unspent Amount is Not Public Data | | | | | |
| 817 | National S | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $232,317 | | Unspent Amount is Not Public Data | | | | | |
| 818 | National S | 490604 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $208,574 | | Unspent Amount is Not Public Data | | | | | |
| 819 | Departme | 123604 | NORTHER | 12C2 | Forest Ser | https://w | HARVARD COLLEGE | | 7,894 | 75,911 | DPP | | | | | |
| 820 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $45,161 | | Unspent Amount is Not Public Data | | | | | |
| 821 | Departme | HDTRA1 | DEFENSE | 9761 | Defense T | https://w | HARVARD COLLEGE | | $1,649,535 | $350,465 | | | | | | |
| 822 | Departme | 75KM00 | ACF OFFIC | 7590 | Administr | https://w | HARVARD COLLEGE | | $22,910 | $27,090 | | | | | | |
| 823 | Departme | 140D04 | IBC ACQ S | 1406 | Departme | https://w | HARVARD COLLEGE | | $500,000.00 | $0 | | | | | | |
| 824 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $26,220 | $0 | | | | | | |
| 825 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $66,716 | $0 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | | | | | | | | | | | | | | | | |
| 772 | | | | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | | | | |
| 774 | | | | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | | | | |
| 779 | | | | | | | | | | | | | | | | |
| 780 | | | | | | | | | | | | | | | | |
| 781 | | | | | | | | | | | | | | | | |
| 782 | | | | | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | | | | |
| 785 | | | | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | | | | |
| 788 | | | | | | | | | | | | | | | | |
| 789 | | | | | | | | | | | | | | | | |
| 790 | | | | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | | | | |
| 794 | | | | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | | | | |
| 796 | | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | | | | |
| 806 | | | | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | | | | |
| 811 | | | | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | | | | |
| 814 | | | | | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | | | | | |
| 819 | DPP | | | | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | | | | |

GSAHarv_00000099

| | AW |
|---|---|
| 771 | |
| 772 | |
| 773 | |
| 774 | |
| 775 | |
| 776 | |
| 777 | |
| 778 | |
| 779 | |
| 780 | |
| 781 | |
| 782 | |
| 783 | |
| 784 | |
| 785 | |
| 786 | |
| 787 | |
| 788 | |
| 789 | |
| 790 | |
| 791 | |
| 792 | |
| 793 | |
| 794 | |
| 795 | |
| 796 | |
| 797 | |
| 798 | |
| 799 | |
| 800 | |
| 801 | |
| 802 | |
| 803 | |
| 804 | |
| 805 | |
| 806 | |
| 807 | |
| 808 | |
| 809 | |
| 810 | |
| 811 | |
| 812 | |
| 813 | |
| 814 | |
| 815 | |
| 816 | |
| 817 | |
| 818 | |
| 819 | |
| 820 | |
| 821 | |
| 822 | |
| 823 | |
| 824 | |
| 825 | |

GSAHarv_00000100

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | PROJECT | F30MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2022 | 9/29/2025 | 145603 | 96897 | BIOCHEM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 827 | PROJECT | RF1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/17/2021 | 9/16/2025 | 1889320 | 1223579 | COMPREH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 828 | PROJECT | FA955021 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 9/14/2025 | ####### | | TUNNELIN | 97 | Department of Defense | 5700 | Departme | 97 |
| 829 | PROJECT | HQ00342 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 9/14/2025 | ####### | | NATIONA | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 830 | PROJECT | RF1DA05( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2022 | 9/14/2025 | 1198900 | 748116 | NEURAL N | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 831 | PROJECT | W81XWH | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 9/14/2025 | ####### | | PIEZO-1-N | | | 2100 | Departme | 97 |
| 832 | PROJECT | 1839870 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2018 | 8/31/2025 | 450000 | 110717 | FW-HTF: ( | 49 | National Science Foundation | 4900 | National Science Fou |
| 833 | PROJECT | 2023528 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 420437 | 267357 | FOUNDAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 834 | PROJECT | 2019RYBX | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2019 | 8/31/2025 | 1129918 | 840169 | THIS PROJ | 15 | Department of Justice | 1550 | Office of J | 15 |
| 835 | COOPERA | 2025158 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 5000000 | 3788850 | NNCI: CEN | 49 | National Science Foundation | 4900 | National Science Fou |
| 836 | PROJECT | 2036359 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 407694 | 167869 | FMRG: AR | 49 | National Science Foundation | 4900 | National Science Fou |
| 837 | PROJECT | 2127882 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 2000000 | 1642371 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 838 | PROJECT | 1942438 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 703757 | 436657 | CAREER: T | 49 | National Science Foundation | 4900 | National S | 49 |
| 839 | PROJECT | 2012023 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 2076625 | 980901 | PHYSICS A | 49 | National Science Foundation | 4900 | National S | 49 |
| 840 | PROJECT | 2013874 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 929916 | 629739 | SPINDLE S | 49 | National Science Foundation | 4900 | National S | 49 |
| 841 | PROJECT | 2137723 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 8/31/2025 | 2500000 | 1819207 | QUIC-TAC | 49 | National Science Foundation | 4900 | National S | 49 |
| 842 | PROJECT | 2207972 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 300000 | 205396 | NSF BSF: I | 49 | National Science Foundation | 4900 | National S | 49 |
| 843 | PROJECT | 2150290 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 523416 | 215026 | REU SITE: | 49 | National Science Foundation | 4900 | National S | 49 |
| 844 | PROJECT | 2100961 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2025 | 1199099 | 999369 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 845 | PROJECT | 2101884 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2025 | 1632344 | 766748 | DIGITIZAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 846 | PROJECT | 2218427 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 633223 | 350705 | IDENTIFYI | 49 | National Science Foundation | 4900 | National S | 49 |
| 847 | PROJECT | 2206110 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 468687 | 203624 | WOU-MM | 49 | National Science Foundation | 4900 | National S | 49 |
| 848 | PROJECT | 2219069 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 299883 | 268350 | NSFGEO-N | 49 | National Science Foundation | 4900 | National S | 49 |
| 849 | PROJECT | 2217722 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 250000 | 236103 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 850 | PROJECT | 2209623 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 402107 | 353750 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 851 | PROJECT | 2327447 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2023 | 8/31/2025 | 338170 | 193393 | WHEN TE | 49 | National Science Foundation | 4900 | National S | 49 |
| 852 | PROJECT | 2426448 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 8/31/2025 | 398195 | 72871 | CAREER: E | 49 | National Science Foundation | 4900 | National Science Fou |
| 853 | PROJECT | DP2AI175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/14/2022 | 8/31/2025 | 1525500 | 1307620 | CONSTRU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 854 | PROJECT | DP5OD02 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/10/2020 | 8/31/2025 | 2112500 | 1398227 | THE MOLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 855 | PROJECT | DP2MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | 1521000 | 1502853 | THE OPTIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 856 | PROJECT | DESC0024 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 660000 | 305839 | AN ULTRA | 89 | Department of Energy | 8900 | Departme | 89 |
| 857 | PROJECT | DESC0024 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 1000000 | | CROSS-SC | 89 | Department of Energy | 8900 | Departme | 89 |
| 858 | PROJECT | 7200AA22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 871178 | 400000 | BUILDING | 72 | Agency for International Developmen | 7200 | Agency fo | 72 |
| 859 | PROJECT | DESC0021 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 750000 | 673085 | CONVERT | 89 | Department of Energy | 8900 | Departme | 89 |
| 860 | PROJECT | F31HD10( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 98325 | 78333 | HUMAN II | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 861 | PROJECT | F31NS125 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2025 | 112808 | 94115 | ANATOMI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 862 | PROJECT | DESC0022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 2548807 | 2476590 | MACHINE | 89 | Department of Energy | 8900 | Departme | 89 |
| 863 | PROJECT | F30AI157 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2025 | 177602 | 152873 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 864 | PROJECT | F31MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 68998 | 51851 | INTEROCE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 865 | PROJECT | FA955022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | $663,231 | | CELLULAR | 97 | Department of Defense | 5700 | Departme | 97 |
| 866 | PROJECT | F30CA264 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 8/31/2025 | 145523 | 116922 | RACIAL DI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 867 | PROJECT | DP2HD11 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2022 | 8/31/2025 | 1513271 | 1190587 | LIFE HISTC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 868 | PROJECT | G24AP00( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2025 | 36315 | | PROJECT T | 14 | Department of the Interior | 1434 | U.S. Geok | 14 |
| 869 | PROJECT | F31NS134 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2025 | 53974 | 18476 | NON-CLAS | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 870 | PROJECT | FA955020 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | ####### | | (MURI) NE | 97 | Department of Defense | 5700 | Departme | 97 |
| 871 | PROJECT | HAA2877 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2025 | 199688 | 17706 | METAPOL | 418 | National Endowment for the Humani | 4340 | National E | 418 |
| 872 | PROJECT | F32AG079 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 218266 | 151291 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 873 | PROJECT | F32GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 216430 | 141280 | MULTI-NL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 874 | PROJECT | HT94252: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2025 | $716,069 | | PANCREA | 97 | Department of Defense | 97DH | Defense H | 97 |
| 875 | PROJECT | K99NS125 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/21/2022 | 8/31/2025 | 268433 | 219786 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 876 | PROJECT | K99EB035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2023 | 8/31/2025 | 237214 | 130141 | DEVELOPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 877 | PROJECT | P01AI056 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2003 | 8/31/2025 | 3.6E+07 | 7217475 | T CELL CO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 878 | PROJECT | R01AI155 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2020 | 8/31/2025 | 3724992 | 2041607 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 879 | PROJECT | R01NS117 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 591500 | 788383 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 880 | PROJECT | R01HD10( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/4/2020 | 8/31/2025 | 3243980 | 2082966 | DOES NEU | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $103,953 | $41,650 | | | | | | |
| 827 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,462,829 | $426,491 | | | | | | |
| 828 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $4,880,594 | $1,119,406 | | | | | | |
| 829 | Departme | HQ0287 | OUSD(AT | 97AD | | Immediat | https://w | HARVARD COLLEGE | $2,850,152 | $3,149,255 | | | | | | |
| 830 | Departme | 75N600 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $710,315 | $278,035 | | | | | | |
| 831 | Departme | W912SQ | W03J HQ | | 2100 | Departme | https://w | HARVARD COLLEGE | $1,500,834 | $892,866 | | | | | | |
| 832 | indation | 490703 | DIV OF CIVIL, MECHAN MANUI | | | | https://w | HARVARD COLLEGE | $448,950 | | Unspent Amount is Not Public Data | | | | | |
| 833 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $294,086 | | Unspent Amount is Not Public Data | | | | | |
| 834 | Departme | 15PNJD | OJP NATIC | | 1550 | Office of J | https://w | HARVARD COLLEGE | $1,129,918 | $0 | | DPP/ACP | | | | |
| 835 | indation | 490702 | DIVISION OF CHEMICAL BIOEN | | | | https://w | HARVARD COLLEGE | $4,515,977 | | Unspent Amount is Not Public Data | | | | | |
| 836 | indation | 490703 | DIV OF CIVIL, MECHAN MANUI | | | | https://w | HARVARD COLLEGE | $407,693 | | Unspent Amount is Not Public Data | | | | | |
| 837 | National S | 490309 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $1,753,339 | | Unspent Amount is Not Public Data | | | | | |
| 838 | National S | 490404 | DIV OF BE | | 4900 | National S | https://w | HARVARD COLLEGE | $613,243 | | Unspent Amount is Not Public Data | | | | | |
| 839 | National S | 490306 | MPS MUL | | 4900 | National S | https://w | HARVARD COLLEGE | $2,052,995 | | Unspent Amount is Not Public Data | | | | | |
| 840 | National S | 490301 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $929,323 | | Unspent Amount is Not Public Data | | | | | |
| 841 | National S | 490306 | MPS MUL | | 4900 | National S | https://w | HARVARD COLLEGE | $2,025,415 | | Unspent Amount is Not Public Data | | | | | |
| 842 | National S | 490301 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $233,462 | | Unspent Amount is Not Public Data | | | | | |
| 843 | National S | 490602 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $223,505 | | Unspent Amount is Not Public Data | | | | | |
| 844 | National S | 491109 | DIV OF RE | | 4900 | National S | https://w | HARVARD COLLEGE | $1,069,196 | | Unspent Amount is Not Public Data | | | | | |
| 845 | National S | 490808 | DIV OF BIC | | 4900 | National S | https://w | HARVARD COLLEGE | $695,338 | | Unspent Amount is Not Public Data | | | | | |
| 846 | National S | 490404 | DIV OF BE | | 4900 | National S | https://w | HARVARD COLLEGE | $382,473 | | Unspent Amount is Not Public Data | | | | | |
| 847 | National S | 490306 | MPS MUL | | 4900 | National S | https://w | HARVARD COLLEGE | $223,624 | | Unspent Amount is Not Public Data | | | | | |
| 848 | National S | 490603 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $293,772 | | Unspent Amount is Not Public Data | | | | | |
| 849 | National S | 490501 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $248,851 | | Unspent Amount is Not Public Data | | | | | |
| 850 | National S | 490302 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $381,048 | | Unspent Amount is Not Public Data | | | | | |
| 851 | National S | 491101 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $245,445 | | Unspent Amount is Not Public Data | | | | | |
| 852 | indation | 490603 | DIVISION OF EARTH SCIENCES | | | | https://w | HARVARD COLLEGE | $82,087 | | Unspent Amount is Not Public Data | | | | | |
| 853 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $1,475,139 | $50,361 | | | | | | |
| 854 | Departme | 75NP00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,872,385 | $240,115 | | | | | | |
| 855 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,521,000 | $0 | | | | | | |
| 856 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $394,596 | $265,404 | | | | | | |
| 857 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $389,598 | $610,402 | | | | | | |
| 858 | Agency fo | 7200AA | USAID M/ | | 7200 | Agency fo | https://w | HARVARD COLLEGE | $400,000.00 | $471,178.00 | Already Terminated | | | | | |
| 859 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $708,048 | $41,952 | | | | | | |
| 860 | Departme | 75NT00 | NIH Eunic | | 7529 | National I | https://w | HARVARD COLLEGE | $78,486 | $19,839 | | | | | | |
| 861 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $101,571 | $11,237 | | | | | | |
| 862 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $2,493,080 | $55,727 | | | | | | |
| 863 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $168,194 | $9,408 | | | | | | |
| 864 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $58,907 | $10,091 | | | | | | |
| 865 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $597,789 | $65,442 | | | | | | |
| 866 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $145,523 | $0 | | | | | | |
| 867 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $1,405,204 | $108,067 | | | | | | |
| 868 | Departme | 140G01 | OFC OF A( | | 1434 | U.S. Geol | https://w | HARVARD COLLEGE | $13,458.06 | $22,856.94 | | | | | | |
| 869 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $32,248 | $21,726 | | | | | | |
| 870 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $6,110,248 | $1,389,752 | | | | | | |
| 871 | National E | 433101 | NATIONA | | 4340 | National E | https://w | HARVARD COLLEGE | $128,474 | $71,214 | Terminated | | | | | |
| 872 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $184,662 | $33,604 | | | | | | |
| 873 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $182,215 | $34,215 | | | | | | |
| 874 | Departme | HT0989 | CONG DIR | 97DH | | Defense H | https://w | HARVARD COLLEGE | $568,492 | $147,577 | | | | | | |
| 875 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $256,498 | $11,935 | | | | | | |
| 876 | Departme | 75N800 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $175,714 | $61,500 | | | | | | |
| 877 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $42,272,418 | $218,498 | | | | | | |
| 878 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,903,014 | $821,978 | | | | | | |
| 879 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,366,000 | $591,500 | | | | | | |
| 880 | Departme | 75NT00 | NIH Eunic | | 7529 | National I | https://w | HARVARD COLLEGE | $2,819,951 | $424,029 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | | | | |
| 834 | | | | | | | DPP/ACP | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | |
| 861 | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | |

GSAHarv_00000103

| | AW |
|---|---|
| 826 | |
| 827 | |
| 828 | |
| 829 | |
| 830 | |
| 831 | |
| 832 | |
| 833 | |
| 834 | DPP/ |
| 835 | |
| 836 | |
| 837 | |
| 838 | |
| 839 | |
| 840 | |
| 841 | |
| 842 | |
| 843 | |
| 844 | |
| 845 | |
| 846 | |
| 847 | |
| 848 | |
| 849 | |
| 850 | |
| 851 | |
| 852 | |
| 853 | |
| 854 | |
| 855 | |
| 856 | |
| 857 | |
| 858 | |
| 859 | |
| 860 | |
| 861 | |
| 862 | |
| 863 | |
| 864 | |
| 865 | |
| 866 | |
| 867 | |
| 868 | |
| 869 | |
| 870 | |
| 871 | |
| 872 | |
| 873 | |
| 874 | |
| 875 | |
| 876 | |
| 877 | |
| 878 | |
| 879 | |
| 880 | |

GSAHarv_00000104

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | PROJECT | R305X22C | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2025 | 2276009 | 1500858 | LEVERAGI | 91 | Department of Education | 9100 | Departme | 91 |
| 882 | PROJECT | R33CA265 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/24/2021 | 8/31/2025 | 1532606 | 964574 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 883 | PROJECT | R35GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 2302619 | 1574747 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 884 | COOPERA | U01CA20C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/7/2015 | 8/31/2025 | 2.4E+07 | 7471683 | 4D NUCLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 885 | PROJECT | W81XWH | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | $825,247 | | IMPROVIN | 97 | Department of Defense | 2100 | Departme | 97 |
| 886 | COOPERA | UH3AR07 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/26/2019 | 8/31/2025 | 2253986 | 2044966 | DEVELOPI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 887 | PROJECT | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | ###### | 475339 | HIGH SCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 888 | COOPERA | U54CA24 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2019 | 8/31/2025 | 8030670 | 4726329 | BIOMATE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 889 | PROJECT | R50CA252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 1048711 | 593626 | HIGH DIM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 890 | PROJECT | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2020 | 8/31/2025 | $512,640 | 45471 | RESEARCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 891 | PROJECT | 80NSSC22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/26/2024 | 8/28/2025 | 674655 | 474307 | 21-S2SHY | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 892 | PROJECT | 2.3E+08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 8/25/2025 | 100000 | | WHY IT W | 458 | United States Institute of Peace | 9580 | United St | 458 |
| 893 | PROJECT | 80NSSC22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/29/2024 | 8/25/2025 | 827042 | 707435 | 21-APRA2 | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 894 | PROJECT | R21MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 8/25/2023 | 8/24/2025 | 466125 | 330969 | EARLY LIF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 895 | PROJECT | 7200AA2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/18/2021 | 8/17/2025 | 1382140 | 1100000 | FIXED AM | 72 | Agency for International Developmen | 7200 | Agency fo | 72 |
| 896 | PROJECT | DESC0025 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 299999 | | QUANTUM | 89 | Department of Energy | 8900 | Departme | 89 |
| 897 | PROJECT | DESC002C | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 8/14/2025 | 3540000 | 2851970 | UNDERST | 89 | Department of Energy | 8900 | Departme | 89 |
| 898 | PROJECT | P015A22C | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2022 | 8/14/2025 | 821415 | 644470 | NATIONA | 91 | Department of Education | 9100 | Departme | 91 |
| 899 | PROJECT | P015A23C | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2022 | 8/14/2025 | 528808 | 292332 | NATIONA | 91 | Department of Education | 9100 | Departme | 91 |
| 900 | PROJECT | P015B22C | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2022 | 8/14/2025 | 755241 | 528357 | FOREIGN | 91 | Department of Education | 9100 | Departme | 91 |
| 901 | PROJECT | P015B22C | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2022 | 8/14/2025 | 1001601 | 820686 | FOREIGN | 91 | Department of Education | 9100 | Departme | 91 |
| 902 | PROJECT | R24OD03 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 146480 | | AUTOMAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 903 | PROJECT | S10OD03( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2024 | 8/14/2025 | 646616 | 193985 | LIGHT SHE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 904 | PROJECT | 1919073 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 7/31/2025 | 195153 | 35859 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 905 | PROJECT | 1914916 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2020 | 7/31/2025 | 797669 | 531270 | THE EVOL | 49 | National Science Foundation | 4900 | National S | 49 |
| 906 | PROJECT | 2005475 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2020 | 7/31/2025 | 210000 | 145890 | GEOMETF | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 907 | PROJECT | 2038059 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2020 | 7/31/2025 | 1000000 | 760574 | 2020 WAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 908 | PROJECT | 2104150 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2025 | 111116 | 108828 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 909 | PROJECT | 2207119 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 238111 | 233327 | CONTROL | 49 | National Science Foundation | 4900 | National S | 49 |
| 910 | PROJECT | 2210173 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 578882 | 485948 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 911 | PROJECT | 2216066 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2022 | 7/31/2025 | 300735 | 300735 | MRI: ACQ | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 912 | PROJECT | 2221715 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 360000 | 193130 | MID-INFR | 49 | National Science Foundation | 4900 | National S | 49 |
| 913 | PROJECT | 2332539 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2025 | 300000 | 254541 | EAGER: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 914 | PROJECT | 2303681 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2023 | 7/31/2025 | 1520000 | 821894 | POSE: PH/ | 49 | National Science Foundation | 4900 | National S | 49 |
| 915 | PROJECT | 2331228 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2023 | 7/31/2025 | 300000 | 276036 | EAGER: ID | 49 | National Science Foundation | 4900 | National S | 49 |
| 916 | PROJECT | 80NSSC22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/18/2024 | 7/31/2025 | 602062 | 434133 | IMPROVE | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 917 | PROJECT | DP2EY035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/30/2022 | 7/31/2025 | 1525500 | 895955 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 918 | PROJECT | F31HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 7/31/2025 | 72432 | 57780 | THE TRAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 919 | PROJECT | DESC0022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 529191 | 455274 | ANALYSES | 89 | Department of Energy | 8900 | Departme | 89 |
| 920 | PROJECT | F32GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 210154 | 144107 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 921 | PROJECT | F31NS127 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 75612 | 58283 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 922 | COOPERA | 80NSSC22 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/12/2024 | 7/31/2025 | 197214 | 11539 | NASA OPE | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 923 | PROJECT | 2432024 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2025 | 37500 | 21760 | CONFEREI | 49 | National Science Foundation | 4900 | National S | 49 |
| 924 | PROJECT | DESC001. | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2014 | 7/31/2025 | 2460000 | 1115106 | EMERGEN | 89 | Department of Energy | 8900 | Departme | 89 |
| 925 | PROJECT | DESC0021 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2025 | 7/31/2025 | 0 | | EPITAXIAL | 89 | Department of Energy | 8944 | Assistant | 89 |
| 926 | PROJECT | F32GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 165484 | 99214 | NATURAL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 927 | PROJECT | F32DK131 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 181279 | 159034 | ENGINEEF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 928 | PROJECT | DP1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 7/31/2025 | 5926084 | 4324338 | TOWARD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 929 | PROJECT | F31DC02C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 7/31/2025 | 72556 | 55550 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 930 | PROJECT | F32GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2025 | 74284 | 29093 | ROLE OF ( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 931 | PROJECT | K22CA258 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/5/2022 | 7/31/2025 | 558768 | 376613 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 932 | PROJECT | K99GM15 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 249934 | 158062 | BIOPHYSI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 933 | PROJECT | P01AI098 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/2/2013 | 7/31/2025 | 1.9E+07 | 6574465 | VIRAL ANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 934 | PROJECT | PE284340 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 348340 | 44460 | PRE-PROC | 418 | National Endowment for the Humani | 4340 | National E | 418 |
| 935 | PROJECT | K99HD11( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2025 | 248556 | 158732 | EMPLOYIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |

GSAHarv_00000105

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | Departme | 910039 | INSTITUTE | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,644,231 | $631,778 | | | | | | |
| 882 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $1,202,853 | $329,753 | | | | | | |
| 883 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $2,195,448 | $107,171 | | | | | | |
| 884 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $22,613,587 | $1,813,849 | | | | | | |
| 885 | Departme | W91ZSQ | W03J HQ | 2100 | Departme | https://w | HARVARD COLLEGE | | $675,288 | $149,959 | | | | | | |
| 886 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $3,254,581 | $8,099 | | | | | | |
| 887 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $2,694,980 | $1,094,780 | | | | | | |
| 888 | Departme | 75NN00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $8,030,671 | $0 | | | | | | |
| 889 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $964,649 | $84,062 | | | | | | |
| 890 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $412,640 | $100,000 | | | | | | |
| 891 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $674,655 | $33,156 | | 674655 | | | | |
| 892 | United Sta | 950458 | Grants & | 9580 | United Sta | https://w | HARVARD COLLEGE | | $0 | $100,000 | 95% certainty there were no outlays - Marshall Wood | | | | | |
| 893 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $987,042 | $612,958 | | 827042 | | | | |
| 894 | Departme | 75N700 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $403,187 | $62,939 | | | | | | |
| 895 | Agency fo | 7200AA | USAID M/ | 7200 | Agency fo | https://w | HARVARD COLLEGE | | $1,081,800.00 | $300,340.00 | Already Terminated | | | | | |
| 896 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $47,673 | $252,326 | | | | | | |
| 897 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $3,069,988 | $470,012 | | | | | | |
| 898 | Departme | 910034 | OFFICE OF | 9100 | Departme | https://w | HARVARD COLLEGE | | $702,174 | $119,241 | | | | | | |
| 899 | Departme | 910034 | OFFICE OF | 9100 | Departme | https://w | HARVARD COLLEGE | | $363,765 | $165,043 | | | | | | |
| 900 | Departme | 910034 | OFFICE OF | 9100 | Departme | https://w | HARVARD COLLEGE | | $575,357 | $179,884 | | | | | | |
| 901 | Departme | 910034 | OFFICE OF | 9100 | Departme | https://w | HARVARD COLLEGE | | $907,686 | $93,915 | | | | | | |
| 902 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $0 | $146,480 | | | | | | |
| 903 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $646,616 | $0 | | | | | | |
| 904 | indation | 490405 | DIV OF SOCIAL AND ECONOMI | | https://w | HARVARD COLLEGE | | | $188,823 | | Unspent Amount is Not Public Data | | | | | |
| 905 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $760,681 | | Unspent Amount is Not Public Data | | | | | |
| 906 | indation | 490304 | DIVISION OF MATHEMATICAL S | | https://w | HARVARD COLLEGE | | | $205,400 | | Unspent Amount is Not Public Data | | | | | |
| 907 | National S | 490804 | EMERGIN | 4900 | National S | https://w | HARVARD COLLEGE | | $999,961 | | Unspent Amount is Not Public Data | | | | | |
| 908 | National S | 490808 | DIV OF BIO | 4900 | National S | https://w | HARVARD COLLEGE | | $108,829 | | Unspent Amount is Not Public Data | | | | | |
| 909 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $238,040 | | Unspent Amount is Not Public Data | | | | | |
| 910 | National S | 490609 | OFFICE OF | 4900 | National S | https://w | HARVARD COLLEGE | | $537,387 | | Unspent Amount is Not Public Data | | | | | |
| 911 | indation | 490309 | DIVISION OF CHEMISTRY | | https://w | HARVARD COLLEGE | | | $300,735 | | Unspent Amount is Not Public Data | | | | | |
| 912 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $248,282 | | Unspent Amount is Not Public Data | | | | | |
| 913 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $276,520 | | Unspent Amount is Not Public Data | | | | | |
| 914 | National S | 491503 | TRANSLAT | 4900 | National S | https://w | HARVARD COLLEGE | | $994,126 | | Unspent Amount is Not Public Data | | | | | |
| 915 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $290,722 | | Unspent Amount is Not Public Data | | | | | |
| 916 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $602,062 | $0 | | 602062 | | | | |
| 917 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $1,095,475 | $430,025 | | | | | | |
| 918 | Departme | 75N400 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $60,672 | $11,760 | | | | | | |
| 919 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $529,191 | $0 | | | | | | |
| 920 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $181,262 | $28,892 | | | | | | |
| 921 | Departme | 75NQ00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $62,754 | $12,858 | | | | | | |
| 922 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $197,215 | $2,785 | | 197214 | | | | |
| 923 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $27,700 | | Unspent Amount is Not Public Data | | | | | |
| 924 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $2,209,822 | $250,178 | | | | | | |
| 925 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $619,951 | $130,049 | Ceiling: $750,000 | | | | | |
| 926 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $130,653 | $34,831 | | | | | | |
| 927 | Departme | 75NK00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $180,010 | $1,269 | | | | | | |
| 928 | Departme | 75NA00 | NIH OFFIC | 7529 | National I | https://w | HARVARD COLLEGE | | $5,885,514 | $40,570 | | | | | | |
| 929 | Departme | 75N300 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $62,606 | $9,950 | | | | | | |
| 930 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $48,072 | $26,212 | | | | | | |
| 931 | Departme | 75NC00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $427,879 | $130,889 | | | | | | |
| 932 | Departme | 75NS00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $187,740 | $62,194 | | | | | | |
| 933 | Departme | 75NM00 | NIH Natio | 7529 | National I | https://w | HARVARD COLLEGE | | $19,212,791 | $18,699 | | | | | | |
| 934 | National E | 433101 | NATIONA | 4340 | National E | https://w | HARVARD COLLEGE | | $296,165 | $52,175 | Terminated | | | | | |
| 935 | Departme | 75NT00 | NIH Eunic | 7529 | National I | https://w | HARVARD COLLEGE | | $209,170 | $39,386 | | | | | | |

GSAHarv_00000106

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | | | | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | |
| 891 | | | | | | | | | | | | | | | | |
| 892 | | | | | | | | | | | | | | | | |
| 893 | | | | | | | | | | | | | | | | |
| 894 | | | | | | | | | | | | | | | | |
| 895 | | | | | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | | | | | |
| 897 | | | | | | | | | | | | | | | | |
| 898 | | | | | | | | | | | | | | | | |
| 899 | | | | | | | | | | | | | | | | |
| 900 | | | | | | | | | | | | | | | | |
| 901 | | | | | | | | | | | | | | | | |
| 902 | | | | | | | | | | | | | | | | |
| 903 | | | | | | | | | | | | | | | | |
| 904 | | | | | | | | | | | | | | | | |
| 905 | | | | | | | | | | | | | | | | |
| 906 | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | |
| 913 | | | | | | | | | | | | | | | | |
| 914 | | | | | | | | | | | | | | | | |
| 915 | | | | | | | | | | | | | | | | |
| 916 | | | | | | | | | | | | | | | | |
| 917 | | | | | | | | | | | | | | | | |
| 918 | | | | | | | | | | | | | | | | |
| 919 | | | | | | | | | | | | | | | | |
| 920 | | | | | | | | | | | | | | | | |
| 921 | | | | | | | | | | | | | | | | |
| 922 | | | | | | | | | | | | | | | | |
| 923 | | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | | |

GSAHarv_00000107

| | AW |
|---|---|
| 881 | |
| 882 | |
| 883 | |
| 884 | |
| 885 | |
| 886 | |
| 887 | |
| 888 | |
| 889 | |
| 890 | |
| 891 | |
| 892 | |
| 893 | |
| 894 | |
| 895 | |
| 896 | |
| 897 | |
| 898 | |
| 899 | |
| 900 | |
| 901 | |
| 902 | |
| 903 | |
| 904 | |
| 905 | |
| 906 | |
| 907 | |
| 908 | |
| 909 | |
| 910 | |
| 911 | |
| 912 | |
| 913 | |
| 914 | |
| 915 | |
| 916 | |
| 917 | |
| 918 | |
| 919 | |
| 920 | |
| 921 | |
| 922 | |
| 923 | |
| 924 | |
| 925 | |
| 926 | |
| 927 | |
| 928 | |
| 929 | |
| 930 | |
| 931 | |
| 932 | |
| 933 | |
| 934 | |
| 935 | |

GSAHarv_00000108

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | PROJECT | R01DK11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2016 | 7/31/2025 | 5145575 | 2403867 | BACTERIA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 937 | PROJECT | R01HS02€ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2019 | 7/31/2025 | 1897794 | 1342639 | PRESCRIB | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 938 | PROJECT | R01HD08 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/14/2015 | 7/31/2025 | 3533989 | 1031027 | MICROCIF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 939 | PROJECT | R21AR08: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 7/31/2025 | 403478 | 181376 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 940 | PROJECT | R21MH13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 464750 | 267185 | GUT MICF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 941 | COOPERA | UE5NS12£ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 7/31/2025 | 257712 | 203632 | MIND THE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 942 | PROJECT | RF1NS128 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 2730261 | 1899374 | ODOR TR/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 943 | PROJECT | R56AI106 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/15/2014 | 7/31/2025 | 587026 | 272174 | NUCLEAR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 944 | PROJECT | RF1AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 8/2/2022 | 7/31/2025 | 2481834 | 2053557 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 945 | COOPERA | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 7/31/2025 | ###### | 89748 | UNDERST | 97 | Department of Defense | 2100 | Departme | 97 |
| 946 | PROJECT | RF1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/15/2023 | 7/14/2025 | 2916210 | 2011159 | SCALABLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 947 | PROJECT | 80NSSC21 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/29/2024 | 7/12/2025 | 276651 | 253288 | WE WILL | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 948 | PROJECT | 2002771 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 305324 | 159297 | TOPOLOG | 49 | National Science Foundation | 4900 | National S | 49 |
| 949 | PROJECT | 1943902 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 400000 | 273396 | CAREER: L | 49 | National Science Foundation | 4900 | National S | 49 |
| 950 | PROJECT | 2107078 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2021 | 6/30/2025 | 1216000 | 462001 | CNS CORE | 49 | National Science Foundation | 4900 | National S | 49 |
| 951 | PROJECT | 2152149 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2022 | 6/30/2025 | 203163 | 142921 | FRG: COLL | 49 | National Science Foundation | 4900 | National S | 49 |
| 952 | PROJECT | 2201799 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 87001 | 83496 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 953 | PROJECT | 2200449 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 400000 | 324337 | SHIMURA | 49 | National Science Foundation | 4900 | National S | 49 |
| 954 | PROJECT | 2200981 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 162012 | 79525 | UNLIKELY | 49 | | 4900 | National Science Fou | | |
| 955 | PROJECT | 2207659 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2022 | 6/30/2025 | 403935 | 387810 | TOPICS IN | 49 | National Science Foundation | 4900 | National S | 49 |
| 956 | PROJECT | 2202772 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 313105 | 198993 | HIGH SPA | 49 | National Science Foundation | 4900 | National S | 49 |
| 957 | PROJECT | 2202984 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 539063 | 418426 | PARTIALL\ | 49 | National Science Foundation | 4900 | National S | 49 |
| 958 | PROJECT | 2202698 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 68389 | 27152 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 959 | PROJECT | 2154245 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 809585 | 682711 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 960 | PROJECT | 2150813 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 261102 | 261102 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 961 | PROJECT | 2153335 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 330000 | 270904 | RANDOM | 49 | National Science Foundation | 4900 | National S | 49 |
| 962 | PROJECT | 2210757 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 396217 | 287756 | USING HC | 49 | National Science Foundation | 4900 | National S | 49 |
| 963 | PROJECT | 2303983 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2025 | 396914 | 300182 | SHF:SMAL | 49 | National Science Foundation | 4900 | National S | 49 |
| 964 | PROJECT | 2427291 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 6/30/2025 | 805625 | 770351 | COLLABO | 49 | | 4900 | National Science Fou | | |
| 965 | PROJECT | D8837552 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2020 | 6/30/2025 | 3080389 | 1434284 | POSTDOC | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 966 | PROJECT | 80NSSC2: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/10/2024 | 6/30/2025 | 581442 | 421900 | 22-22FOF | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 967 | PROJECT | DP1AG06 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2018 | 6/30/2025 | 5915000 | 2729308 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 968 | PROJECT | DESC002: | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 1150000 | 641795 | ULTRAFAS | 89 | Department of Energy | 8900 | Departme | 89 |
| 969 | PROJECT | DENA000 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 825000 | 548805 | FROM Z T | 89 | Department of Energy | 8900 | Departme | 89 |
| 970 | PROJECT | G24AP00 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 56978 | 11378 | PROJECT | 14 | Department of the Interior | 1434 | U.S. Geol | 14 |
| 971 | PROJECT | F31AR082 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 75776 | 60506 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 972 | PROJECT | FA955022 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | $450,000 | | OPTICALL | 97 | Department of Defense | 5700 | Departme | 97 |
| 973 | PROJECT | F32HL168 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 6/30/2025 | 146256 | 110317 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 974 | PROJECT | R01AI148 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/23/2020 | 6/30/2025 | 4123650 | 2939692 | SMALL M | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 975 | PROJECT | K99GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2025 | 249480 | 153113 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 976 | PROJECT | K08CA24 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2025 | 1157086 | 847404 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 977 | PROJECT | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2025 | $0 | | EXPLORAT | 97 | Department of Defense | 1700 | Departme | 97 |
| 978 | PROJECT | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | $0 | | FISH SKIN | 97 | Department of Defense | 1700 | Departme | 97 |
| 979 | PROJECT | K99GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 216040 | 177948 | THE GENE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 980 | PROJECT | R01AT011 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2020 | 6/30/2025 | 5343393 | 3375727 | SPINAL CC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 981 | PROJECT | R01DK127 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2021 | 6/30/2025 | 1676800 | 1262348 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 982 | PROJECT | R01DK12: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/25/2018 | 6/30/2025 | 8279085 | 3387943 | MAPPING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 983 | PROJECT | R01GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/9/2021 | 6/30/2025 | 1888532 | 1500550 | UNDERST | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 984 | PROJECT | R01HL12€ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2016 | 6/30/2025 | 3682849 | 1520362 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 985 | PROJECT | R01GM04 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/6/1991 | 6/30/2025 | 6813868 | 1199921 | RNA POLY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 986 | PROJECT | R01GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/10/2017 | 6/30/2025 | 3687883 | 1543333 | INFORMA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 987 | PROJECT | R01TW01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2025 | 631289 | 445500 | FEASIBILIT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 988 | PROJECT | R324A24( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/28/2024 | 6/30/2025 | 355293 | | SPECIAL E | 91 | Department of Education | 9100 | Departme | 91 |
| 989 | PROJECT | R305D22( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 894352 | 597041 | PRACTICA | 91 | Department of Education | 9100 | Departme | 91 |
| 990 | PROJECT | R305A20( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 1399993 | 1291886 | DEVELOPI | 91 | Department of Education | 9100 | Departme | 91 |

GSAHarv_00000109

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,619,502 | $69,222 | | | | | | |
| 937 | Departme | 75EL00 | AHRQ CEN | | 7528 | Agency fo | https://w | HARVARD COLLEGE | $1,836,529 | $61,265 | | | | | | |
| 938 | Departme | 75NT00 | NIH Eunic | | 7529 | National I | https://w | HARVARD COLLEGE | $3,256,679 | $277,310 | | | | | | |
| 939 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $221,393 | $182,085 | | | | | | |
| 940 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $362,950 | $101,800 | | | | | | |
| 941 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $250,004 | $7,708 | | | | | | |
| 942 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,196,689 | $533,572 | | | | | | |
| 943 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,231,879 | $178,974 | | | | | | |
| 944 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,342,311 | $139,523 | | | | | | |
| 945 | Departme | W36QYT | W262 PRO | | 2100 | Departme | https://w | HARVARD COLLEGE | $3,167,246 | $582,754 | | | | | | |
| 946 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,372,145 | $544,065 | | | | | | |
| 947 | National / | 80NSSC | NASA SHA | | 8000 | National / | https://w | HARVARD COLLEGE | $276,651 | $0 | | 276651 | | | | |
| 948 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $280,664 | | Unspent Amount is Not Public Data | | | | | |
| 949 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $383,537 | | Unspent Amount is Not Public Data | | | | | |
| 950 | National S | 490505 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $500,600 | | Unspent Amount is Not Public Data | | | | | |
| 951 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $159,603 | | Unspent Amount is Not Public Data | | | | | |
| 952 | National S | 491109 | DIV OF RE | | 4900 | National S | https://w | HARVARD COLLEGE | $83,496 | | Unspent Amount is Not Public Data | | | | | |
| 953 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $371,974 | | Unspent Amount is Not Public Data | | | | | |
| 954 | indation | 490304 | DIVISION OF MATHEMATICAL S | | https://w | HARVARD COLLEGE | $84,257 | | Unspent Amount is Not Public Data | | | | | | | |
| 955 | National S | 490301 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $403,935 | | Unspent Amount is Not Public Data | | | | | |
| 956 | National S | 490602 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $214,508 | | Unspent Amount is Not Public Data | | | | | |
| 957 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $477,578 | | Unspent Amount is Not Public Data | | | | | |
| 958 | National S | 490602 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $29,774 | | Unspent Amount is Not Public Data | | | | | |
| 959 | National S | 490801 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $747,300 | | Unspent Amount is Not Public Data | | | | | |
| 960 | National S | 490404 | DIV OF BE | | 4900 | National S | https://w | HARVARD COLLEGE | $261,102 | | Unspent Amount is Not Public Data | | | | | |
| 961 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $295,360 | | Unspent Amount is Not Public Data | | | | | |
| 962 | National S | 490602 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $318,623 | | Unspent Amount is Not Public Data | | | | | |
| 963 | National S | 490501 | DIV OF CC | | 4900 | National S | https://w | HARVARD COLLEGE | $348,992 | | Unspent Amount is Not Public Data | | | | | |
| 964 | indation | 490609 | OFFICE OF POLAR PROGRAMS | | https://w | HARVARD COLLEGE | $805,625 | | Unspent Amount is Not Public Data | | | | | | | |
| 965 | Departme | 75RQ00 | HRSA BUF | | 7526 | Health Re | https://w | HARVARD COLLEGE | $1,715,287 | $1,365,102 | | | | | | |
| 966 | National / | 80NSSC | NASA SHA | | 8000 | National / | https://w | HARVARD COLLEGE | $581,442 | $0 | | 581442 | | | | |
| 967 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $5,886,319 | $28,681 | | | | | | |
| 968 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $641,795 | $508,205 | | | | | | |
| 969 | Departme | 892300 | NNSA WE | | 8900 | Departme | https://w | HARVARD COLLEGE | $597,114 | $227,886 | | | | | | |
| 970 | Departme | 140G01 | OFC OF AG | | 1434 | U.S. Geok | https://w | HARVARD COLLEGE | $30,276.08 | $26,701.92 | | | | | | |
| 971 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $67,562 | $8,214 | | | | | | |
| 972 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $411,206 | $38,794 | | | | | | |
| 973 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $141,146 | $27,933 | | | | | | |
| 974 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $287,655 | $0 | | | | | | |
| 975 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $195,468 | $54,012 | | | | | | |
| 976 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $194,591 | $0 | | | | | | |
| 977 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | $0 | | | | | | |
| 978 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | $0 | | | | | | |
| 979 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $210,446 | $5,594 | | | | | | |
| 980 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,924,982 | $418,411 | | | | | | |
| 981 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,506,128 | $170,672 | | | | | | |
| 982 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $8,266,119 | $12,966 | | | | | | |
| 983 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,751,002 | $137,530 | | | | | | |
| 984 | Departme | 75NH00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,846,239 | $0 | | | | | | |
| 985 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $7,970,277 | $274,500 | | | | | | |
| 986 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,656,715 | $31,168 | | | | | | |
| 987 | Departme | 75NF00 | NIH Fogar | | 7529 | National I | https://w | HARVARD COLLEGE | $533,516 | $97,773 | | | | | | |
| 988 | Departme | 910039 | INSTITUTE | | 9100 | Departme | https://w | HARVARD COLLEGE | $60,953 | $294,340 | | | | | | |
| 989 | Departme | 910039 | INSTITUTE | | 9100 | Departme | https://w | HARVARD COLLEGE | $651,449 | $242,903 | | | | | | |
| 990 | Departme | 910039 | INSTITUTE | | 9100 | Departme | https://w | HARVARD COLLEGE | $1,332,555 | $67,438 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | | | | | | | | | | | | | | | | |
| 937 | | | | | | | | | | | | | | | | |
| 938 | | | | | | | | | | | | | | | | |
| 939 | | | | | | | | | | | | | | | | |
| 940 | | | | | | | | | | | | | | | | |
| 941 | | | | | | | | | | | | | | | | |
| 942 | | | | | | | | | | | | | | | | |
| 943 | | | | | | | | | | | | | | | | |
| 944 | | | | | | | | | | | | | | | | |
| 945 | | | | | | | | | | | | | | | | |
| 946 | | | | | | | | | | | | | | | | |
| 947 | | | | | | | | | | | | | | | | |
| 948 | | | | | | | | | | | | | | | | |
| 949 | | | | | | | | | | | | | | | | |
| 950 | | | | | | | | | | | | | | | | |
| 951 | | | | | | | | | | | | | | | | |
| 952 | | | | | | | | | | | | | | | | |
| 953 | | | | | | | | | | | | | | | | |
| 954 | | | | | | | | | | | | | | | | |
| 955 | | | | | | | | | | | | | | | | |
| 956 | | | | | | | | | | | | | | | | |
| 957 | | | | | | | | | | | | | | | | |
| 958 | | | | | | | | | | | | | | | | |
| 959 | | | | | | | | | | | | | | | | |
| 960 | | | | | | | | | | | | | | | | |
| 961 | | | | | | | | | | | | | | | | |
| 962 | | | | | | | | | | | | | | | | |
| 963 | | | | | | | | | | | | | | | | |
| 964 | | | | | | | | | | | | | | | | |
| 965 | | | | | | | | | | | | | | | | |
| 966 | | | | | | | | | | | | | | | | |
| 967 | | | | | | | | | | | | | | | | |
| 968 | | | | | | | | | | | | | | | | |
| 969 | | | | | | | | | | | | | | | | |
| 970 | | | | | | | | | | | | | | | | |
| 971 | | | | | | | | | | | | | | | | |
| 972 | | | | | | | | | | | | | | | | |
| 973 | | | | | | | | | | | | | | | | |
| 974 | | | | | | | | | | | | | | | | |
| 975 | | | | | | | | | | | | | | | | |
| 976 | | | | | | | | | | | | | | | | |
| 977 | | | | | | | | | | | | | | | | |
| 978 | | | | | | | | | | | | | | | | |
| 979 | | | | | | | | | | | | | | | | |
| 980 | | | | | | | | | | | | | | | | |
| 981 | | | | | | | | | | | | | | | | |
| 982 | | | | | | | | | | | | | | | | |
| 983 | | | | | | | | | | | | | | | | |
| 984 | | | | | | | | | | | | | | | | |
| 985 | | | | | | | | | | | | | | | | |
| 986 | | | | | | | | | | | | | | | | |
| 987 | | | | | | | | | | | | | | | | |
| 988 | | | | | | | | | | | | | | | | |
| 989 | | | | | | | | | | | | | | | | |
| 990 | | | | | | | | | | | | | | | | |

GSAHarv_00000111

| | AW |
|---|---|
| 936 | |
| 937 | |
| 938 | |
| 939 | |
| 940 | |
| 941 | |
| 942 | |
| 943 | |
| 944 | |
| 945 | |
| 946 | |
| 947 | |
| 948 | |
| 949 | |
| 950 | |
| 951 | |
| 952 | |
| 953 | |
| 954 | |
| 955 | |
| 956 | |
| 957 | |
| 958 | |
| 959 | |
| 960 | |
| 961 | |
| 962 | |
| 963 | |
| 964 | |
| 965 | |
| 966 | |
| 967 | |
| 968 | |
| 969 | |
| 970 | |
| 971 | |
| 972 | |
| 973 | |
| 974 | |
| 975 | |
| 976 | |
| 977 | |
| 978 | |
| 979 | |
| 980 | |
| 981 | |
| 982 | |
| 983 | |
| 984 | |
| 985 | |
| 986 | |
| 987 | |
| 988 | |
| 989 | |
| 990 | |

GSAHarv_00000112

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | COOPERA | UG3MH1 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/13/2021 | 6/30/2025 | 2358045 | 2144546 | A TOOL F( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 992 | PROJECT ( | R305B20( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 3471638 | 2447580 | PARTNERI | 91 | Department of Education | 9100 | Departme | 91 |
| 993 | PROJECT ( | R305A19( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 1398956 | 1212062 | CORE ACA | 91 | Department of Education | 9100 | Departme | 91 |
| 994 | PROJECT ( | R37MH11 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 9551449 | 5535359 | NEURODE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 995 | PROJECT ( | T32GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 1234383 | 1033255 | HARVARD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 996 | PROJECT ( | T32GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 2524088 | 2045234 | JOINT PR( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 997 | PROJECT ( | R21AI173 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/17/2023 | 6/30/2025 | 462053 | 383592 | SPATIOTE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 998 | PROJECT ( | F32GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/13/2022 | 6/12/2025 | 210154 | 156604 | ANION AE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 999 | PROJECT ( | 80NSSC21 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/17/2024 | 6/2/2025 | 1000000 | 869973 | WE PROP | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 1000 | PROJECT ( | 2151294 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/15/2022 | 5/31/2025 | 665188 | 342104 | REMOTE I | 49 | National Science Foundation | 4900 | National S | 49 |
| 1001 | PROJECT ( | 2202113 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | 1254206 | 902173 | AGS-FIRP | 49 | National Science Foundation | 4900 | National S | 49 |
| 1002 | PROJECT ( | 2148928 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2022 | 5/31/2025 | 155357 | 124791 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 1003 | PROJECT ( | 2241885 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2023 | 5/31/2025 | 332169 | 30800 | COLLABOI | 49 | National Science Foundation | 4900 | National S | 49 |
| 1004 | PROJECT ( | 2306149 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 5/31/2025 | 327018 | 327019 | SPEECH A | 49 | National Science Foundation | 4900 | National S | 49 |
| 1005 | PROJECT ( | 2346137 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2024 | 5/31/2025 | 300000 | 13892 | POSE: PH/ | 49 | National Science Foundation | 4900 | National S | 49 |
| 1006 | PROJECT ( | 2426145 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2025 | 199479 | 134860 | RAPID: ON | 49 | National Science Foundation | 4900 | National Science Fou |
| 1007 | PROJECT ( | DP2GM14 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/30/2020 | 5/31/2025 | 2447915 | 1746801 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1008 | PROJECT ( | DENA000 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | 525000 | 468584 | METALLIC | 89 | Department of Energy | 8900 | Departme | 89 |
| 1009 | PROJECT ( | DESC0019 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2018 | 5/31/2025 | 887543 | 751495 | QUANTUI | 89 | Department of Energy | 8900 | Departme | 89 |
| 1010 | PROJECT ( | F30AI172 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 5/31/2025 | 142934 | 110349 | PINPOINT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1011 | PROJECT ( | F31NS127 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2022 | 5/31/2025 | 76012 | 65555 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1012 | PROJECT ( | K24AG06 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2020 | 5/31/2025 | 661000 | 399318 | A RESEAR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1013 | PROJECT ( | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31 | $560,000 | | MATERIAI | 97 | Department of Defense | 1700 | Departme | 97 |
| 1014 | PROJECT ( | R01AG07 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2020 | 5/31/2025 | 3129600 | 2397736 | DIRECT AI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1015 | PROJECT ( | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | ####### | | CARBON I | 97 | Department of Defense | 1700 | Departme | 97 |
| 1016 | PROJECT ( | R01AR07 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/18/2019 | 5/31/2025 | 3391609 | 1811689 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1017 | PROJECT ( | R01AR05 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2010 | 5/31/2025 | 6275713 | 1697494 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1018 | PROJECT ( | R21AI178 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/6/2023 | 5/31/2025 | 453273 | 427314 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1019 | PROJECT ( | R21AI171 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2022 | 5/31/2025 | 466063 | 366795 | IDENTIFIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1020 | PROJECT ( | R01NS11( | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2020 | 5/31/2025 | 2888753 | 1805360 | DISTRIBU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1021 | PROJECT ( | R01NS11( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2020 | 5/31/2025 | 4716450 | 2974967 | SINGLE-CI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1022 | PROJECT ( | RF1AG07 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2022 | 5/31/2025 | 2615789 | 1670110 | AUGMEN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1023 | COOPERA | UC2DK12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 5/31/2025 | 3951635 | 2509902 | EX VIVO G | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1024 | PROJECT ( | W911NF2 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/1/2020 | 5/31/2025 | $0 | | OPTION 1 | 97 | Department of Defense | 2100 | Departme | 97 |
| 1025 | PROJECT ( | R37CA22! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 5/31/2025 | 3013060 | 1176021 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1026 | PROJECT ( | DESC0005 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2010 | 5/14/2025 | 7938000 | 2256761 | OPTO-CHI | 89 | Department of Energy | 8900 | Departme | 89 |
| 1027 | OTHER RE | HR00112! | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/5/2025 | 5/5/2025 | $199,612 | | UNLEASH | 97 | Department of Defense | 97AE | Defense A | 97 |
| 1028 | PROJECT ( | FA95502; | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/3/2022 | 5/2/2025 | $492,000 | | NETWORI | 97 | Department of Defense | 5700 | National I | 97 |
| 1029 | PROJECT ( | F32DK13( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/3/2022 | 5/1/2025 | 225074 | 175809 | DROSOPH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1030 | PROJECT ( | N000142 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/2/2022 | 5/1/2025 | $498,913 | | MEMORY | 97 | Department of Defense | 1700 | Departme | 97 |
| 1031 | PROJECT ( | 2040378 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 4/30/2025 | 336000 | 267638 | HODGE FI | 49 | National Science Foundation | 4900 | National Science Fou |
| 1032 | PROJECT ( | 2412346 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2024 | 4/30/2025 | 45000 | 27724 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 1033 | PROJECT ( | DESC0017 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2017 | 4/30/2025 | 3140000 | 1982690 | MIXED-M | 89 | Department of Energy | 8900 | Departme | 89 |
| 1034 | PROJECT ( | F31CA271 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | 118730 | 98292 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1035 | PROJECT ( | FA95502; | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | $422,096 | | OPTICAL S | 97 | Department of Defense | 5700 | National I | 97 |
| 1036 | PROJECT ( | F32GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2025 | 146256 | 107157 | CATALYTI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1037 | PROJECT ( | P41GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2019 | 4/30/2025 | 6780000 | 3957967 | FUNCTION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1038 | PROJECT ( | N000140 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | ####### | | NEXT-GEN | 97 | Department of Defense | 1700 | Departme | 97 |
| 1039 | PROJECT ( | N000142 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | ####### | | AN END-T | 97 | Department of Defense | 1700 | Departme | 97 |
| 1040 | PROJECT ( | R01AR07 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2020 | 4/30/2025 | 3050710 | 1854956 | BMP2 REC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1041 | PROJECT ( | R01DE02! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/8/2020 | 4/30/2025 | 2000653 | 1173318 | BIOLOGY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1042 | PROJECT ( | R01EY030 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | 2057005 | 1320384 | STRUCTUI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1043 | PROJECT ( | R01AI153 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/21/2020 | 4/30/2025 | 3648717 | 2419353 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1044 | PROJECT ( | R01AI146 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | 3586589 | 2027971 | STRENGTI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1045 | PROJECT ( | R01NS08: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/25/2013 | 4/30/2025 | 2358670 | 1492503 | REGULATI | 75 | Department of Health and Human Se | 7529 | National I | 75 |

GSAHarv_00000113

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,341,904 | $16,141 | | | | | | |
| 992 | Departme | 910039 | INSTITUTE | | 9100 | Departme | https://w | HARVARD COLLEGE | $2,657,591 | $814,047 | | | | | | |
| 993 | Departme | 910039 | INSTITUTE | | 9100 | Departme | https://w | HARVARD COLLEGE | $1,231,091 | $167,865 | | | | | | |
| 994 | Departme | 75N700 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $9,176,512 | $1,338,453 | | | | | | |
| 995 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,466,187 | $108,725 | | | | | | |
| 996 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,973,606 | $233,162 | | | | | | |
| 997 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $462,053 | $0 | | | | | | |
| 998 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $195,074 | $15,080 | | | | | | |
| 999 | National / | 80NSSC | NASA SHA | | 8000 | National / | https://w | HARVARD COLLEGE | $1,000,000 | $0 | | 1000000 | | | | |
| 1000 | National S | 490807 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $404,575 | | Unspent Amount is Not Public Data | | | | | |
| 1001 | National S | 490602 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $998,841 | | Unspent Amount is Not Public Data | | | | | |
| 1002 | National S | 490405 | DIV OF SC | | 4900 | National S | https://w | HARVARD COLLEGE | $144,934 | | Unspent Amount is Not Public Data | | | | | |
| 1003 | National S | 490405 | DIV OF SC | | 4900 | National S | https://w | HARVARD COLLEGE | $30,800 | | Unspent Amount is Not Public Data | | | | | |
| 1004 | National S | 490404 | DIV OF BE | | 4900 | National S | https://w | HARVARD COLLEGE | $327,019 | | Unspent Amount is Not Public Data | | | | | |
| 1005 | National S | 491503 | TRANSLAT | | 4900 | National S | https://w | HARVARD COLLEGE | $25,850 | | Unspent Amount is Not Public Data | | | | | |
| 1006 | indation | 490602 | DIVISION OF ATMOSPHERIC AN | | | https://w | HARVARD COLLEGE | $188,577 | | Unspent Amount is Not Public Data | | | | | | |
| 1007 | Departme | 75NA00 | NIH OFFIC | | 7529 | National I | https://w | HARVARD COLLEGE | $2,430,017 | $17,898 | | | | | | |
| 1008 | Departme | 892300 | NNSA WE | | 8900 | Departme | https://w | HARVARD COLLEGE | $521,890 | $3,110 | | | | | | |
| 1009 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $887,543 | $0 | | | | | | |
| 1010 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $140,582 | $2,352 | | | | | | |
| 1011 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $69,490 | $0 | | | | | | |
| 1012 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $566,640 | $94,360 | | | | | | |
| 1013 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $560,000 | $0 | | | | | | |
| 1014 | Departme | 75NN00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,113,556 | $16,044 | | | | | | |
| 1015 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $1,022,845 | $177,155 | | | | | | |
| 1016 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,285,926 | $105,683 | | | | | | |
| 1017 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $6,109,362 | $166,351 | | | | | | |
| 1018 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $447,936 | $5,337 | | | | | | |
| 1019 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $440,384 | $25,679 | | | | | | |
| 1020 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,794,169 | $94,584 | | | | | | |
| 1021 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,879,249 | $837,201 | | | | | | |
| 1022 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,220,665 | $395,124 | | | | | | |
| 1023 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,570,744 | $380,891 | | | | | | |
| 1024 | Departme | HR0011 | DEF ADVA | 97AE | | Defense A | https://w | HARVARD COLLEGE | $ - | $0 | | | | | | |
| 1025 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $909,118 | $0 | | | | | | |
| 1026 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $6,510,166 | $607,834 | Ceiling: $7,118,000 | | | | | |
| 1027 | Departme | HR0011 | DEF ADVA | 97AE | | Defense A | https://w | HARVARD COLLEGE | $33,269 | $166,343 | | | | | | |
| 1028 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $448,133 | $43,867 | | | | | | |
| 1029 | Departme | 75NK00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $216,447 | $8,627 | | | | | | |
| 1030 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $466,063 | $32,850 | | | | | | |
| 1031 | indation | 490304 | DIVISION OF MATHEMATICAL S | | | https://w | HARVARD COLLEGE | $335,799 | | Unspent Amount is Not Public Data | | | | | | |
| 1032 | National S | 490304 | DIVISION | | 4900 | National S | https://w | HARVARD COLLEGE | $28,778 | | Unspent Amount is Not Public Data | | | | | |
| 1033 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | $2,938,384 | $601,616 | Ceiling: $3,540,000 | | | | | |
| 1034 | Departme | 75NC00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $112,420 | $6,310 | | | | | | |
| 1035 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | $374,598 | $47,498 | | | | | | |
| 1036 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $136,400 | $9,856 | | | | | | |
| 1037 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $6,780,000 | $0 | | | | | | |
| 1038 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $7,121,057 | $378,943 | | | | | | |
| 1039 | Departme | N00014 | OFFICE OF | | 1700 | Departme | https://w | HARVARD COLLEGE | $786,834 | $472,007 | | | | | | |
| 1040 | Departme | 75NB00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,827,169 | $223,541 | | | | | | |
| 1041 | Departme | 75NP00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,859,489 | $141,164 | | | | | | |
| 1042 | Departme | 75NW00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,057,005 | $0 | | | | | | |
| 1043 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,582,825 | $65,892 | | | | | | |
| 1044 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $3,260,198 | $326,391 | | | | | | |
| 1045 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $4,942,226 | $247,516 | | | | | | |

GSAHarv_00000114

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | | | | | | | | | | | | | | | | |
| 992 | | | | | | | | | | | | | | | | |
| 993 | | | | | | | | | | | | | | | | |
| 994 | | | | | | | | | | | | | | | | |
| 995 | | | | | | | | | | | | | | | | |
| 996 | | | | | | | | | | | | | | | | |
| 997 | | | | | | | | | | | | | | | | |
| 998 | | | | | | | | | | | | | | | | |
| 999 | | | | | | | | | | | | | | | | |
| 1000 | | | | | | | | | | | | | | | | |
| 1001 | | | | | | | | | | | | | | | | |
| 1002 | | | | | | | | | | | | | | | | |
| 1003 | | | | | | | | | | | | | | | | |
| 1004 | | | | | | | | | | | | | | | | |
| 1005 | | | | | | | | | | | | | | | | |
| 1006 | | | | | | | | | | | | | | | | |
| 1007 | | | | | | | | | | | | | | | | |
| 1008 | | | | | | | | | | | | | | | | |
| 1009 | | | | | | | | | | | | | | | | |
| 1010 | | | | | | | | | | | | | | | | |
| 1011 | | | | | | | | | | | | | | | | |
| 1012 | | | | | | | | | | | | | | | | |
| 1013 | | | | | | | | | | | | | | | | |
| 1014 | | | | | | | | | | | | | | | | |
| 1015 | | | | | | | | | | | | | | | | |
| 1016 | | | | | | | | | | | | | | | | |
| 1017 | | | | | | | | | | | | | | | | |
| 1018 | | | | | | | | | | | | | | | | |
| 1019 | | | | | | | | | | | | | | | | |
| 1020 | | | | | | | | | | | | | | | | |
| 1021 | | | | | | | | | | | | | | | | |
| 1022 | | | | | | | | | | | | | | | | |
| 1023 | | | | | | | | | | | | | | | | |
| 1024 | | | | | | | | | | | | | | | | |
| 1025 | | | | | | | | | | | | | | | | |
| 1026 | | | | | | | | | | | | | | | | |
| 1027 | | | | | | | | | | | | | | | | |
| 1028 | | | | | | | | | | | | | | | | |
| 1029 | | | | | | | | | | | | | | | | |
| 1030 | | | | | | | | | | | | | | | | |
| 1031 | | | | | | | | | | | | | | | | |
| 1032 | | | | | | | | | | | | | | | | |
| 1033 | | | | | | | | | | | | | | | | |
| 1034 | | | | | | | | | | | | | | | | |
| 1035 | | | | | | | | | | | | | | | | |
| 1036 | | | | | | | | | | | | | | | | |
| 1037 | | | | | | | | | | | | | | | | |
| 1038 | | | | | | | | | | | | | | | | |
| 1039 | | | | | | | | | | | | | | | | |
| 1040 | | | | | | | | | | | | | | | | |
| 1041 | | | | | | | | | | | | | | | | |
| 1042 | | | | | | | | | | | | | | | | |
| 1043 | | | | | | | | | | | | | | | | |
| 1044 | | | | | | | | | | | | | | | | |
| 1045 | | | | | | | | | | | | | | | | |

GSAHarv_00000115

| | AW |
|---|---|
| 991 | |
| 992 | |
| 993 | |
| 994 | |
| 995 | |
| 996 | |
| 997 | |
| 998 | |
| 999 | |
| 1000 | |
| 1001 | |
| 1002 | |
| 1003 | |
| 1004 | |
| 1005 | |
| 1006 | |
| 1007 | |
| 1008 | |
| 1009 | |
| 1010 | |
| 1011 | |
| 1012 | |
| 1013 | |
| 1014 | |
| 1015 | |
| 1016 | |
| 1017 | |
| 1018 | |
| 1019 | |
| 1020 | |
| 1021 | |
| 1022 | |
| 1023 | |
| 1024 | |
| 1025 | |
| 1026 | |
| 1027 | |
| 1028 | |
| 1029 | |
| 1030 | |
| 1031 | |
| 1032 | |
| 1033 | |
| 1034 | |
| 1035 | |
| 1036 | |
| 1037 | |
| 1038 | |
| 1039 | |
| 1040 | |
| 1041 | |
| 1042 | |
| 1043 | |
| 1044 | |
| 1045 | |

GSAHarv_00000116

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | PROJECT ( | R01GM12 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2017 | 4/30/2025 | 3013519 | 1285925 | MECHANI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1047 | PROJECT ( | R21AI178 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/24/2023 | 4/30/2025 | 466125 | 434128 | RIBOSOM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1048 | PROJECT ( | R35GM13 | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | 5124850 | 3369193 | CHROMO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1049 | PROJECT ( | R37AI059 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/1/2005 | 4/30/2025 | 4826365 | 1944971 | RNA PRO( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1050 | PROJECT ( | RF1NS12E | LN53LCFJI | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/15/2022 | 4/30/2025 | 2190918 | 1680167 | TWO-PH( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1051 | Direct Pay | AY2AX000005 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/26/2023 | 9/25/2028 | ####### | ####### | A TRANSF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1052 | Direct Pay | AY2AX000031 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 7/14/2027 | ####### | ####### | DISEASE-/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1053 | Direct Pay | OT2OD033758 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | ####### | ####### | DATA EXP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1054 | Direct Pay | AY2AX000028 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/13/2024 | 8/12/2026 | ####### | ####### | ACCELER/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1055 | Direct Pay | OT2DB000004 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2021 | 9/24/2025 | ####### | ####### | THE HAR\ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1056 | Direct Pay | OT2CA278689 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/22/2022 | 5/31/2025 | $626,777 | $527,369 | CANCAN - | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1057 | Direct Pay | OT2CA278654 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/22/2022 | 5/31/2025 | $599,304 | $568,924 | CANCAN-( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1058 | | | | | | | | | | | | | | | | |

GSAHarv_00000117

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $2,951,608 | $61,911 | | | | | | |
| 1047 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $466,125 | $0 | | | | | | |
| 1048 | Departme | 75NS00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $5,053,168 | $71,682 | | | | | | |
| 1049 | Departme | 75NM00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $6,449,887 | $0 | | | | | | |
| 1050 | Departme | 75NQ00 | NIH Natio | | 7529 | National I | https://w | HARVARD COLLEGE | $1,950,243 | $240,675 | | | | | | |
| 1051 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $26,075,910 | $43,791,134 | | | | | | |
| 1052 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $3,884,147 | $18,126,233 | | | | | | |
| 1053 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $3,545,996 | $1,412,520 | | | | | | |
| 1054 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $1,065,100 | $3,230,307 | | | | | | |
| 1055 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $1,495,870 | $658,259 | | | | | | |
| 1056 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $527,369 | $99,408 | | | | | | |
| 1057 | Department of Health and Human Services | | | | | | https://w | HARVARD COLLEGE | $568,924 | $30,380 | | | | | | |
| 1058 | | | | | | | | | | | | | | | | |

GSAHarv_00000118

**From:** Simonpour, Alexander (HQ-AA000)[GSA]
**To:** Josh Gruenbaum - Q
**Cc:** Horne, Marvin L. (HQ-LP010); Carlson, Trey (KSC-AAD00)
**Subject:** NASA Grants
**Date:** Thursday, May 8, 2025 5:52:35 PM
**Attachments:** image001.png
image002.png
Notice of Termination harvard 5_8_25.pdf
Harvard Terminated List 5.8.25.xlsx

Hi team,

Attached is NASA termination letter for 5 of 22 Harvard Contracts determined by the A-suite based on mission impacts.

Thanks.



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
Post production redaction

GSAHarv_00000119

| | |
|---|---|
| **From:** | Horne, Marvin L. (HQ-LP010) |
| **To:** | Simonpour, Alexander (HQ-AA000)[GSA]; Carlson, Trey (KSC-AAD00); Josh Gruenbaum - Q; Hoyt, Joshua T. EOP/WHO; Jackson, Karla Smith (HQ-LP010) |
| **Cc:** | Mailman, May EOP/WHO; Kambli, Abhishek (OASG) |
| **Subject:** | RE: [EXTERNAL] Re: NASA Grants |
| **Date:** | Monday, May 12, 2025 1:43:16 PM |
| **Attachments:** | image001.png |
| | image002.png |

Alex,

You are correct, I checked with the team, the NASA Harvard letter was issued on last Friday.

Karla collaborated with NASA's Administrator Suite on this and followed NASA historical practice with contractor notification. ███████████ DPP/ACP ███████████ Abhi and WHCO ███████ DPP/ACP ███████

Thanks,
Marvin

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Monday, May 12, 2025 12:07 PM
**To:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Hoyt, Joshua T. EOP/WHO ███████████; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Cc:** Mailman, May EOP/WHO ███████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

DPP/ACP



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
Post production redaction

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Saturday, May 10, 2025 12:06 PM
**To:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Cc:** Mailman, May EOP/WHO ███████████████████; Hoyt, Joshua T. EOP/WHO ███████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Minor correction:

The original list included 22 grants, one of which was already expired, bringing NASA to 21 in total.

NASA will terminate 5 out of 21 grants when we get the green light, leaving us with 16.

██████████████████████████ DPP/ACP ██████████████████████████

Thanks.

**From:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Sent:** Friday, May 9, 2025 3:59:41 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Mailman, May EOP/WHO ███████████████████; Hoyt, Joshua T. EOP/WHO ███████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Correct.

Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: ███Post production redaction███
Trey.Carlson-1@nasa.gov

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>

**Sent:** Friday, May 9, 2025 6:21:44 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Mailman, May EOP/WHO ████████████████████v>; Hoyt, Joshua T. EOP/WHO
████████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne,
Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-
1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

So that WH is tracking, NASA is saying they will proceed on 5 of their 22 grants to Harvard



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

████████████

*josh.gruenbaum@gsa.gov*

On Fri, May 9, 2025 at 6:10 PM Simonpour, Alexander (HQ-AA000)[GSA]
<alexander.simonpour@nasa.gov> wrote:

Hi team,



Thanks.

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 7:16 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ██████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO ██████████████████>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Hi Josh

███████████████ DPP/ACP ███████████████

**Thx**

**Karla**

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 11:06:22 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ██████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO ██████████████████>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

███████████████ DPP/ACP ███████████████



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service



*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 10:58 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:



Thanks.

NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction