| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | PROJECT ( | 2434664 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2024 | 8/31/2027 | 497523 | 7494 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 387 | PROJECT ( | 2401498 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 222345 | 45118 | BIRATION | 49 | National Science Foundation | 4900 | National ! | 49 |
| 388 | PROJECT ( | 2402464 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 395871 | 29827 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 389 | PROJECT ( | 2425714 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2024 | 8/31/2027 | 452604 | | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 390 | PROJECT ( | 2409713 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 511970 | 42431 | QUANTUI | 49 | National Science Foundation | 4900 | National ! | 49 |
| 391 | PROJECT ( | 2409404 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | 366058 | 59278 | QUANTUI | 49 | National Science Foundation | 4900 | National ! | 49 |
| 392 | PROJECT ( | K00AG07! | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2027 | 149604 | 81174 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 393 | PROJECT ( | F31CA294 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 43456 | 26992 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 394 | PROJECT ( | F31DE034 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 44003 | 24638 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 395 | PROJECT ( | FA955023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2027 | $233,330 | | CASCADE | 97 | Department of Defense | 5700 | Departme | 97 |
| 396 | PROJECT ( | F30CA298 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2025 | 8/31/2027 | 41656 | | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 397 | PROJECT ( | HT94252( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2027 | $676,147 | | DATA-DR | 97 | Department of Defense | 97DH | Defense F | 97 |
| 398 | PROJECT ( | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 43456 | 19376 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 399 | PROJECT ( | F30HL175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 53974 | 37510 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 400 | PROJECT ( | F30CA278 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2027 | 106668 | 90204 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 401 | PROJECT ( | N0001424 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2027 | $160,205 | | SUPPORT | 97 | Department of Defense | 1700 | Departme | 97 |
| 402 | PROJECT ( | N0001422 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2027 | $800,000 | | AQUEOUS | 97 | Department of Defense | 1700 | Departme | 97 |
| 403 | PROJECT ( | R01CA272 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 8/31/2027 | 1954632 | 1344480 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 404 | PROJECT ( | R01NS129 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2024 | 8/31/2027 | 1236281 | 792872 | DOPAMIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 405 | PROJECT ( | R01NS135 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/26/2023 | 8/31/2027 | 1039227 | 641804 | MICRORN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 406 | PROJECT ( | R24AI072 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/18/2007 | 8/31/2027 | 2.4E+07 | 7218608 | IMMGEN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 407 | COOPERA | U01NS13( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/5/2024 | 8/31/2027 | 2947975 | 138871 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 408 | PROJECT ( | R50CA27₄ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/20/2022 | 8/31/2027 | 529641 | 369339 | ADVANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 409 | PROJECT ( | T32AG00( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/1992 | 8/31/2027 | 1 3E+07 | 2867712 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 410 | PROJECT ( | RF1AG08₄ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 2516316 | 157708 | NEURON/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 411 | COOPERA | U24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2027 | 969346 | | COMMUN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 412 | COOPERA | U19NS10₄ | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2017 | 8/31/2027 | 2 9E+07 | 1.2E+07 | THE HEAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 413 | PROJECT ( | 80NSSC23 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/22/2024 | 8/14/2027 | 168000 | 125539 | HIGHLY E | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 414 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2027 | | | RESEARCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 415 | COOPERA | HR001112 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/12/2024 | 8/13/2027 | ####### | | ASSURED | 97 | Department of Defense | 97AE | Defense A | 97 |
| 416 | PROJECT ( | 2218460 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2022 | 7/31/2027 | 217224 | 194735 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 417 | PROJECT ( | 2406905 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 120000 | 4372 | TOWARDS | 49 | National Science Foundation | 4900 | National ! | 49 |
| 418 | PROJECT ( | 2407215 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 522928 | 53790 | SMA-SPEC | 49 | National Science Foundation | 4900 | National ! | 49 |
| 419 | PROJECT ( | 2417150 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2027 | 55346 | 4069 | TRACKING | 49 | National Science Foundation | 4900 | National ! | 49 |
| 420 | PROJECT ( | HT942523 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2027 | ####### | | DEFINING | 97 | Department of Defense | 97DH | Defense F | 97 |
| 421 | PROJECT ( | F31AI186 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2027 | 41403 | 27291 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 422 | PROJECT ( | R01AI172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2022 | 7/31/2027 | 2375640 | 1693177 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 423 | PROJECT ( | R01GM08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2007 | 7/31/2027 | 4009746 | 610465 | LIMITS AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 424 | PROJECT ( | R01GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/6/2023 | 7/31/2027 | 986794 | 763297 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 425 | PROJECT ( | R01AI168 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/14/2023 | 7/31/2027 | 2190003 | 1415798 | STAPHYLC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 426 | PROJECT ( | R01GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/11/2019 | 7/31/2027 | 2181696 | 1137553 | MEASURI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 427 | PROJECT ( | RP-24-MA | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2025 | 7/31/2027 | 133078 | | PURPOSE | 86 | Department of Housing and Urban D | 8645 | Assistant | 86 |
| 428 | PROJECT ( | R37NS102 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2018 | 7/31/2027 | 834788 | 540369 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 429 | PROJECT ( | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2027 | 1201799 | 935874 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 430 | PROJECT ( | R24OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2027 | 1702400 | 885319 | DROSOPH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 431 | PROJECT ( | R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/20/2022 | 7/31/2027 | 1491678 | 1128645 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 432 | PROJECT ( | 2341785 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 193699 | 35108 | PLURALIS | 49 | National Science Foundation | 4900 | National ! | 49 |
| 433 | PROJECT ( | 2401057 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 400000 | 113922 | MECHAN | 49 | National Science Foundation | 4900 | National ! | 49 |
| 434 | PROJECT ( | 2332668 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 259284 | 55777 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 435 | PROJECT ( | 2401390 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 300000 | 31177 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 436 | PROJECT ( | 2412783 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 6/30/2027 | 171515 | 46403 | RNA SELF | 49 | National Science Foundation | 4900 | National ! | 49 |
| 437 | PROJECT ( | 2407727 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 450000 | 92310 | NSF-SNSF | | | 4900 | National Science Fou | |
| 438 | PROJECT ( | F30CA275 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 75241 | 60034 | NANOBO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 439 | PROJECT ( | F31CA29( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 41656 | 29896 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 440 | PROJECT ( | F32GM11! | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 73408 | 34639 | EXPLOITIN | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $16,658 | ■ | Unspent Amount is Not Public Data | | | | | |
| 387 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $75,771 | ■ | Unspent Amount is Not Public Data | | | | | |
| 388 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $50,928 | ■ | Unspent Amount is Not Public Data | | | | | |
| 389 | National S | 490601 | INTEGRA | 4900 | National S | https://w | HARVARD COLLEGE | | $2,194 | ■ | Unspent Amount is Not Public Data | | | | | |
| 390 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $57,575 | ■ | Unspent Amount is Not Public Data | | | | | |
| 391 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $124,059 | ■ | Unspent Amount is Not Public Data | | | | | |
| 392 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $111,822 | $37,782 | | | | | | |
| 393 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $34,048 | $9,408 | | | | | | |
| 394 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $30,115 | $13,888 | | | | | | |
| 395 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $233,330 | $0 | | | | | | |
| 396 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $41,656 | | | | | | |
| 397 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $26,046 | $650,121 | | | | | | |
| 398 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $26,432 | $17,024 | | | | | | |
| 399 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $44,566 | $9,408 | | | | | | |
| 400 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $97,260 | $9,408 | | | | | | |
| 401 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $61,220 | $98,985 | | | | | | |
| 402 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $521,682 | $278,318 | | | | | | |
| 403 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,565,352 | $389,280 | | | | | | |
| 404 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $923,300 | $312,981 | | | | | | |
| 405 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $810,976 | $228,251 | | | | | | |
| 406 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $23,032,743 | $653,538 | | | | | | |
| 407 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $450,294 | $2,497,681 | | | | | | |
| 408 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $455,448 | $74,193 | | | | | | |
| 409 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $11,918,592 | $2,078,681 | | | | | | |
| 410 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $316,635 | $2,199,681 | | | | | | |
| 411 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $100,023 | $869,323 | | | | | | |
| 412 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,657,385 | $1,658,644 | | | | | | |
| 413 | National A | 80NSSC | NASA SHA | 8000 | | https://w | HARVARD COLLEGE | | $168,000 | $168,000 | | | 168000 | | | |
| 414 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $633,087 | $741,913 | | | | | | |
| 415 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | | $2,385,466 | $1,029,831 | | | | | | |
| 416 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $194,736 | ■ | Unspent Amount is Not Public Data | | | | | |
| 417 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $24,156 | ■ | Unspent Amount is Not Public Data | | | | | |
| 418 | National S | 490302 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $89,828 | ■ | Unspent Amount is Not Public Data | | | | | |
| 419 | National S | 491104 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $7,098 | ■ | Unspent Amount is Not Public Data | | | | | |
| 420 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $522,944 | $1,172,026 | | | | | | |
| 421 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $34,347 | $7,056 | | | | | | |
| 422 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,047,496 | $328,144 | | | | | | |
| 423 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,792,823 | $216,465 | | | | | | |
| 424 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $986,132 | $662 | | | | | | |
| 425 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,729,501 | $460,502 | | | | | | |
| 426 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,181,696 | $0 | | | | | | |
| 427 | Departme | 866409 | PDR : POL | 8645 | Assistant | https://w | HARVARD COLLEGE | | $0 | $133,078 | | | | | | |
| 428 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,595,638 | $162,130 | | | | | | |
| 429 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $1,059,097 | $142,702 | | | | | | |
| 430 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,231,695 | $470,705 | | | | | | |
| 431 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $1,347,530 | $144,148 | | | | | | |
| 432 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $74,846 | ■ | Unspent Amount is Not Public Data | | | | | |
| 433 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $183,583 | ■ | Unspent Amount is Not Public Data | | | | | |
| 434 | National S | 490306 | MPS MUL | 4900 | National S | https://w | HARVARD COLLEGE | | $74,415 | ■ | Unspent Amount is Not Public Data | | | | | |
| 435 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $45,659 | ■ | Unspent Amount is Not Public Data | | | | | |
| 436 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $73,551 | ■ | Unspent Amount is Not Public Data | | | | | |
| 437 | ndation | 490701 | DIVISION ELECTRICAL, COMMU | | | https://w | HARVARD COLLEGE | | $180,418 | ■ | Unspent Amount is Not Public Data | | | | | |
| 438 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $70,537 | $4,704 | | | | | | |
| 439 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $36,952 | $4,704 | | | | | | |
| 440 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $52,248 | $21,160 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|-----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 386 | | | | | | | | | | | | | | | | |
| 387 | | | | | | | | | | | | | | | | |
| 388 | | | | | | | | | | | | | | | | |
| 389 | | | | | | | | | | | | | | | | |
| 390 | | | | | | | | | | | | | | | | |
| 391 | | | | | | | | | | | | | | | | |
| 392 | | | | | | | | | | | | | | | | |
| 393 | | | | | | | | | | | | | | | | |
| 394 | | | | | | | | | | | | | | | | |
| 395 | | | | | | | | | | | | | | | | |
| 396 | | | | | | | | | | | | | | | | |
| 397 | | | | | | | | | | | | | | | | |
| 398 | | | | | | | | | | | | | | | | |
| 399 | | | | | | | | | | | | | | | | |
| 400 | | | | | | | | | | | | | | | | |
| 401 | | | | | | | | | | | | | | | | |
| 402 | | | | | | | | | | | | | | | | |
| 403 | | | | | | | | | | | | | | | | |
| 404 | | | | | | | | | | | | | | | | |
| 405 | | | | | | | | | | | | | | | | |
| 406 | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | |
| 409 | | | | | | | | | | | | | | | | |
| 410 | | | | | | | | | | | | | | | | |
| 411 | | | | | | | | | | | | | | | | |
| 412 | | | | | | | | | | | | | | | | |
| 413 | | | | | | | | | | | | | | | | |
| 414 | | | | | | | | | | | | | | | | |
| 415 | | | | | | | | | | | | | | | | |
| 416 | | | | | | | | | | | | | | | | |
| 417 | | | | | | | | | | | | | | | | |
| 418 | | | | | | | | | | | | | | | | |
| 419 | | | | | | | | | | | | | | | | |
| 420 | | | | | | | | | | | | | | | | |
| 421 | | | | | | | | | | | | | | | | |
| 422 | | | | | | | | | | | | | | | | |
| 423 | | | | | | | | | | | | | | | | |
| 424 | | | | | | | | | | | | | | | | |
| 425 | | | | | | | | | | | | | | | | |
| 426 | | | | | | | | | | | | | | | | |
| 427 | | | | | | | | | | | | | | | | |
| 428 | | | | | | | | | | | | | | | | |
| 429 | | | | | | | | | | | | | | | | |
| 430 | | | | | | | | | | | | | | | | |
| 431 | | | | | | | | | | | | | | | | |
| 432 | | | | | | | | | | | | | | | | |
| 433 | | | | | | | | | | | | | | | | |
| 434 | | | | | | | | | | | | | | | | |
| 435 | | | | | | | | | | | | | | | | |
| 436 | | | | | | | | | | | | | | | | |
| 437 | | | | | | | | | | | | | | | | |
| 438 | | | | | | | | | | | | | | | | |
| 439 | | | | | | | | | | | | | | | | |
| 440 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 386 | |
| 387 | |
| 388 | |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |
| 403 | |
| 404 | |
| 405 | |
| 406 | |
| 407 | |
| 408 | |
| 409 | |
| 410 | |
| 411 | |
| 412 | |
| 413 | |
| 414 | |
| 415 | |
| 416 | |
| 417 | |
| 418 | |
| 419 | |
| 420 | |
| 421 | |
| 422 | |
| 423 | |
| 424 | |
| 425 | |
| 426 | |
| 427 | |
| 428 | |
| 429 | |
| 430 | |
| 431 | |
| 432 | |
| 433 | |
| 434 | |
| 435 | |
| 436 | |
| 437 | |
| 438 | |
| 439 | |
| 440 | |

NASA-AR03590

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | PROJECT | (HT94252... | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2027 | ####### | | OPTIMIZI | 97 | Department of Defense | 97DH | Defense H | 97 |
| 442 | PROJECT | (D854570! | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 962072 | 383699 | PREDOCT | 75 | Department of Health and Human Se | 7526 | National Re | 75 |
| 443 | PROJECT | (F31CA294 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2027 | 41656 | 29896 | BASE EDIT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 444 | PROJECT | (K0149053 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 177739 | 111675 | GERIATRIC | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 445 | PROJECT | (R01DE025 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/5/2016 | 6/30/2027 | 4136316 | 1331716 | CXCL12-H | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 446 | PROJECT | (R01AI164 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/5/2022 | 6/30/2027 | 2541937 | 1684034 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 447 | PROJECT | (R01AR08( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/6/2023 | 6/30/2027 | 933416 | 205191 | MUSCLE N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 448 | PROJECT | (R01GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 6/30/2027 | 968259 | 876833 | HPF-X: HI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 449 | PROJECT | (R01MH1: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/13/2017 | 6/30/2027 | 4810258 | 1369549 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 450 | PROJECT | (R01NS09! | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2016 | 6/30/2027 | 3103265 | 1032605 | NEURAL C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 451 | PROJECT | (R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 1687849 | 1030130 | GROWTH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 452 | PROJECT | (R01NS12( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2022 | 6/30/2027 | 1254825 | 944041 | NEURON- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 453 | PROJECT | (R01HL174 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2027 | 813042 | 243170 | MITIGATI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 454 | PROJECT | (R01MH1: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2022 | 6/30/2027 | 2205527 | 1098085 | EFFICACY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 455 | PROJECT | (R01HD10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2027 | 1429507 | 812147 | LINGUIST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 456 | PROJECT | (R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/22/2022 | 6/30/2027 | 2380525 | 1778810 | THE DYNA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 457 | PROJECT | (T32GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2027 | 1600256 | 1368047 | HARVARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 458 | PROJECT | (T15LM00 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1992 | 6/30/2027 | 1.8E+07 | 2967389 | BIOMEDI( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 459 | PROJECT | (T32DC00( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1992 | 6/30/2027 | 1.3E+07 | 1856158 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 460 | PROJECT | (T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 8922388 | 6650944 | MEDICAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 461 | PROJECT | (T32GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2027 | 3200511 | 2621997 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 462 | COOPERA | U01MH1: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 6/30/2027 | 2.1E+07 | 1.5E+07 | COMPREH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 463 | PROJECT | (FA95502; | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2024 | 6/14/2027 | $603,134 | | LASER CO | 97 | Department of Defense | | 5700 | Departme | 97 |
| 464 | PROJECT | (F31HL167 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2023 | 5/31/2027 | 106668 | 95947 | SELF-ASSE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 465 | PROJECT | (F31DC02; | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2027 | 43203 | 33795 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 466 | PROJECT | (R01AI165 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/27/2022 | 5/31/2027 | 1667911 | 1409673 | SPECIFICA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 467 | PROJECT | (R01AG044 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2014 | 5/31/2027 | 5305242 | 1170805 | ASSESSM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 468 | PROJECT | (R01GM05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/1995 | 5/31/2027 | 8370545 | 1616619 | PROTEIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 469 | PROJECT | (R01AR07( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/28/2022 | 5/31/2027 | 2090598 | 1423667 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 470 | PROJECT | (R01CA27: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2027 | 1715802 | 1275047 | SIRTUINS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 471 | PROJECT | (R01CA27; | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2027 | 1136054 | 887002 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 472 | PROJECT | (R01HL165 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2023 | 5/31/2027 | 1204776 | 1036599 | MYOCARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 473 | PROJECT | (R01HS02{ | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 5/31/2027 | 1173707 | 655411 | EXAMININ | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 474 | PROJECT | (R01MH1( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2013 | 5/31/2027 | 7926430 | 2614718 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 475 | PROJECT | (R01MH1: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/18/2023 | 5/31/2027 | 987816 | 489518 | POST-TRI/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 476 | PROJECT | (R01MH1: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 5/31/2027 | 973273 | 342493 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 477 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2027 | ####### | 152021 | BASE INC | 97 | Department of Defense | | 2100 | Departme | 97 |
| 478 | PROJECT | (HT94252: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/15/2023 | 5/14/2027 | ####### | | BIOMARK | 97 | Department of Defense | 97DH | Defense H | 97 |
| 479 | PROJECT | (F31CA287 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2024 | 4/30/2027 | 43203 | 27499 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 480 | PROJECT | (HT94252: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/1/2022 | 4/30/2027 | ####### | | TARGETE | 97 | Department of Defense | 97DH | Defense H | 97 |
| 481 | PROJECT | (F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 28860 | SEX DIFFE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 482 | PROJECT | (F31MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2024 | 4/30/2027 | 43203 | 35407 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 483 | PROJECT | (K00AG07! | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2022 | 4/30/2027 | 227832 | 167587 | CELLULAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 484 | PROJECT | (R01AA03( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/15/2023 | 4/30/2027 | 1527269 | 659133 | TELEHEAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 485 | PROJECT | (R01CA26! | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/5/2022 | 4/30/2027 | 1736343 | 907120 | MUTATIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 486 | PROJECT | (R01DC02( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2022 | 4/30/2027 | 1588779 | 1233240 | NEURON- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 487 | PROJECT | (R01DK06( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2002 | 4/30/2027 | 4520463 | 1208038 | AIRE, A ZI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 488 | PROJECT | (R01LM01- | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 4/30/2027 | 538473 | 413813 | SCH: AL-D | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 489 | PROJECT | (R01MD01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2022 | 4/30/2027 | 2010447 | 1392240 | FIELD EXP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 490 | PROJECT | (2143343 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2022 | 3/31/2027 | 405389 | 405389 | CAREER: 1 | 49 | National Science Foundation | | 4900 | National S | 49 |
| 491 | PROJECT | (F31AI178 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 70236 | 30414 | RECEPTO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 492 | PROJECT | (F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 73408 | 52156 | PHOTOEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 493 | PROJECT | (F31AR08: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | 76521 | 36699 | THE TETR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 494 | PROJECT | (R01AG07: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2024 | 3/31/2027 | 1355153 | 857649 | QUALITY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 495 | PROJECT | (N000142; | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2027 | ####### | | BRAIN INS | 97 | Department of Defense | | 1700 | Departme | 97 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $429,972 | $744,876 | | | | | | |
| 442 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $430,552 | $531,520 | | | | | | |
| 443 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $36,952 | $4,704 | | | | | | |
| 444 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $120,435 | $57,304 | | | | | | |
| 445 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,803,673 | $332,643 | | | | | | |
| 446 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,015,994 | $525,943 | | | | | | |
| 447 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $279,619 | $653,797 | | | | | | |
| 448 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $968,259 | $0 | | | | | | |
| 449 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,397,853 | $412,405 | | | | | | |
| 450 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,014,331 | $88,934 | | | | | | |
| 451 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,269,822 | $418,027 | | | | | | |
| 452 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,132,809 | $122,016 | | | | | | |
| 453 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $397,946 | $415,096 | | | | | | |
| 454 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,485,629 | $719,898 | | | | | | |
| 455 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $766,966 | $453,256 | | | | | | |
| 456 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $2,181,740 | $198,785 | | | | | | |
| 457 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,446,856 | $153,400 | | | | | | |
| 458 | Departme | 75NL00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $20,095,123 | $437,442 | | | | | | |
| 459 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,219,965 | $265,362 | | | | | | |
| 460 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,223,659 | $698,730 | | | | | | |
| 461 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,772,568 | $427,943 | | | | | | |
| 462 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $15,726,625 | $5,070,810 | | | | | | |
| 463 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $486,861 | $116,273 | | | | | | |
| 464 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $103,075 | $3,593 | | | | | | |
| 465 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $40,851 | $2,352 | | | | | | |
| 466 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,623,416 | $44,495 | | | | | | |
| 467 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,133,893 | $607,141 | | | | | | |
| 468 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,160,792 | $64,926 | | | | | | |
| 469 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,822,348 | $268,250 | | | | | | |
| 470 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,424,343 | $291,459 | | | | | | |
| 471 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,089,832 | $46,222 | | | | | | |
| 472 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,204,776 | $0 | | | | | | |
| 473 | Departme | 75EP00 | AHRQ OF | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $869,357 | $304,350 | | | | | | |
| 474 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,963,185 | $189,116 | | | | | | |
| 475 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $540,435 | $447,381 | | | | | | |
| 476 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $38,415 | $0 | | | | | | |
| 477 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | | $2,295,875 | $0 | | | | | | |
| 478 | Departme | HT0983 | ARMY ME | 97DH | Defense H | https://w | HARVARD COLLEGE | | $883,784 | $1,806,459 | | | | | | |
| 479 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,976 | $10,227 | | | | | | |
| 480 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $417,162 | $596,838 | | | | | | |
| 481 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $36,556 | $6,647 | | | | | | |
| 482 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $43,203 | $0 | | | | | | |
| 483 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $227,832 | $0 | | | | | | |
| 484 | Departme | 75N500 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,037,789 | $489,480 | | | | | | |
| 485 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,176,881 | $151,391 | | | | | | |
| 486 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,494,417 | $94,362 | | | | | | |
| 487 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,844,097 | $34 | | | | | | |
| 488 | Departme | 75NL00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $525,534 | $12,939 | | | | | | |
| 489 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,707,270 | $303,177 | | | | | | |
| 490 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $405,389 | [redacted] | Unspent Amount is Not Public Data | | | | | |
| 491 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $37,470 | $32,766 | | | | | | |
| 492 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $71,125 | $76,111 | | | | | | |
| 493 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $46,541 | $29,980 | | | | | | |
| 494 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,059,844 | $295,309 | | | | | | |
| 495 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $1,195,479 | $4,520 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | | | | | | | | | | | | | | | | |
| 442 | | | | | | | | | | | | | | | | |
| 443 | | | | | | | | | | | | | | | | |
| 444 | | | | | | | | | | | | | | | | |
| 445 | | | | | | | | | | | | | | | | |
| 446 | | | | | | | | | | | | | | | | |
| 447 | | | | | | | | | | | | | | | | |
| 448 | | | | | | | | | | | | | | | | |
| 449 | | | | | | | | | | | | | | | | |
| 450 | | | | | | | | | | | | | | | | |
| 451 | | | | | | | | | | | | | | | | |
| 452 | | | | | | | | | | | | | | | | |
| 453 | | | | | | | | | | | | | | | | |
| 454 | | | | | | | | | | | | | | | | |
| 455 | | | | | | | | | | | | | | | | |
| 456 | | | | | | | | | | | | | | | | |
| 457 | | | | | | | | | | | | | | | | |
| 458 | | | | | | | | | | | | | | | | |
| 459 | | | | | | | | | | | | | | | | |
| 460 | | | | | | | | | | | | | | | | |
| 461 | | | | | | | | | | | | | | | | |
| 462 | | | | | | | | | | | | | | | | |
| 463 | | | | | | | | | | | | | | | | |
| 464 | | | | | | | | | | | | | | | | |
| 465 | | | | | | | | | | | | | | | | |
| 466 | | | | | | | | | | | | | | | | |
| 467 | | | | | | | | | | | | | | | | |
| 468 | | | | | | | | | | | | | | | | |
| 469 | | | | | | | | | | | | | | | | |
| 470 | | | | | | | | | | | | | | | | |
| 471 | | | | | | | | | | | | | | | | |
| 472 | | | | | | | | | | | | | | | | |
| 473 | | | | | | | | | | | | | | | | |
| 474 | | | | | | | | | | | | | | | | |
| 475 | | | | | | | | | | | | | | | | |
| 476 | | | | | | | | | | | | | | | | |
| 477 | | | | | | | | | | | | | | | | |
| 478 | | | | | | | | | | | | | | | | |
| 479 | | | | | | | | | | | | | | | | |
| 480 | | | | | | | | | | | | | | | | |
| 481 | | | | | | | | | | | | | | | | |
| 482 | | | | | | | | | | | | | | | | |
| 483 | | | | | | | | | | | | | | | | |
| 484 | | | | | | | | | | | | | | | | |
| 485 | | | | | | | | | | | | | | | | |
| 486 | | | | | | | | | | | | | | | | |
| 487 | | | | | | | | | | | | | | | | |
| 488 | | | | | | | | | | | | | | | | |
| 489 | | | | | | | | | | | | | | | | |
| 490 | | | | | | | | | | | | | | | | |
| 491 | | | | | | | | | | | | | | | | |
| 492 | | | | | | | | | | | | | | | | |
| 493 | | | | | | | | | | | | | | | | |
| 494 | | | | | | | | | | | | | | | | |
| 495 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 441 | |
| 442 | |
| 443 | |
| 444 | |
| 445 | |
| 446 | |
| 447 | |
| 448 | |
| 449 | |
| 450 | |
| 451 | |
| 452 | |
| 453 | |
| 454 | |
| 455 | |
| 456 | |
| 457 | |
| 458 | |
| 459 | |
| 460 | |
| 461 | |
| 462 | |
| 463 | |
| 464 | |
| 465 | |
| 466 | |
| 467 | |
| 468 | |
| 469 | |
| 470 | |
| 471 | |
| 472 | |
| 473 | |
| 474 | |
| 475 | |
| 476 | |
| 477 | |
| 478 | |
| 479 | |
| 480 | |
| 481 | |
| 482 | |
| 483 | |
| 484 | |
| 485 | |
| 486 | |
| 487 | |
| 488 | |
| 489 | |
| 490 | |
| 491 | |
| 492 | |
| 493 | |
| 494 | |
| 495 | |

NASA-AR03594

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | PROJECT ( | HT94252 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2023 | 3/31/2027 | ###### | | GUT SYM | 97 | Department of Defense | 97DH | Defense H | 97 |
| 497 | PROJECT ( | N0001424 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2027 | $420,000 | | MICROPO | 97 | Department of Defense | 1700 | Departme | 97 |
| 498 | PROJECT ( | R01NS12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 3/31/2027 | 2450653 | 1587709 | AREA POS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 499 | PROJECT ( | R35GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | HARVARD | 4/1/2017 | 3/31/2027 | 3787783 | 941545 | RNA PRO | 75 | Department of Health and Human | 7529 | National | 75 |
| 500 | PROJECT ( | R13AI183 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2027 | 3/31/2027 | 5000 | 4494 | 2024 BOS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 501 | PROJECT ( | R25GM10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 2/28/2027 | 872400 | 558354 | HNDS-I: B | 49 | National Science Foundation | 4900 | National | 49 |
| 502 | PROJECT ( | 2348924 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 2/28/2027 | 504194 | 149259 | REU SITE: | 49 | National Science Foundation | 4900 | National | 49 |
| 503 | PROJECT ( | 2343922 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 2/28/2027 | 462400 | 75996 | NSF-BSF: | 49 | | 4900 | National Science Fou | |
| 504 | PROJECT ( | 2347423 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 2/28/2027 | 350000 | 64541 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 505 | PROJECT ( | F30HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2027 | 135008 | 72115 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 506 | PROJECT ( | F30CA268 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2022 | 2/28/2027 | 158420 | 124815 | MACHINE | 75 | Department of Health and Human | 7529 | National | 75 |
| 507 | PROJECT ( | R01NS10 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2017 | 2/28/2027 | 4185727 | 1278374 | ARCHITEC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 508 | PROJECT ( | R01HG01 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 2/28/2027 | 1711473 | 1018456 | LIGHT-SE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 509 | PROJECT ( | R25GM10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2016 | 2/28/2027 | 2497617 | 1063774 | DIVERSITY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 510 | PROJECT ( | 2143177 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 696416 | 486084 | CAREER: | 49 | National Science Foundation | 4900 | National | 49 |
| 511 | PROJECT ( | 2333888 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 500555 | 243400 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 512 | PROJECT ( | 2342821 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 61920 | 11906 | CONFERE | 49 | National Science Foundation | 4900 | National | 49 |
| 513 | PROJECT ( | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 80121 | 43203 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 514 | PROJECT ( | F31NS135 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 42957 | 42956 | ACTIVITY- | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 515 | PROJECT ( | F31DC022 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 36983 | | CELLULAR | 75 | Department of Health and Human | 7529 | National | 75 |
| 516 | PROJECT ( | F31DC022 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 36983 | 4216 | ASSESSIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 517 | PROJECT ( | F31HL172 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 75223 | 38101 | MACROP | 75 | Department of Health and Human | 7529 | National | 75 |
| 518 | PROJECT ( | F31EY035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 80121 | 43203 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 519 | PROJECT ( | K99CA29 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2025 | 1/31/2027 | 163296 | | IL-27 FUN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 520 | PROJECT ( | R01AI168 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/10/2022 | 1/31/2027 | 3017163 | 2073376 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 521 | PROJECT ( | R01HG00 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2013 | 1/31/2027 | 6165785 | 1338923 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 522 | PROJECT ( | R01NS12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2027 | 1691969 | 1172988 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 523 | PROJECT ( | R34DA06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2024 | 1/31/2027 | 383521 | | QUANTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 524 | PROJECT ( | 1925620- | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2026 | 85000 | | PURPOSE | 417 | National Endowment for the Arts | 5920 | National | 417 |
| 525 | PROJECT ( | 2145925 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2022 | 12/31/2026 | 812400 | 811760 | CAREER: I | 49 | National Science Foundation | 4900 | National | 49 |
| 526 | PROJECT ( | 2416022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2026 | 31185 | | DOCTORA | 49 | National Science Foundation | 4900 | National | 49 |
| 527 | PROJECT ( | F31AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 43203 | 10694 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 528 | PROJECT ( | F31GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 39418 | | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 529 | PROJECT ( | F30AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 1/1/2024 | 12/31/2026 | 95545 | 43865 | HLA RISK | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 530 | PROJECT ( | F32GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2025 | 12/31/2026 | 74284 | | THE DEVE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 531 | PROJECT ( | K99MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/6/2025 | 12/31/2026 | 120015 | | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 532 | PROJECT ( | R01AR08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/24/2022 | 12/31/2026 | 2014414 | 1354745 | RAPID FU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 533 | PROJECT ( | R01MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/22/2024 | 12/31/2026 | 1612001 | 833738 | SPATIAL C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 534 | PROJECT ( | R25NS13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/5/2023 | 12/31/2026 | 1215972 | 391818 | PINBAC: T | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 535 | PROJECT ( | R37MH07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/13/2006 | 12/31/2026 | 3176400 | 852131 | THE MOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 536 | PROJECT ( | S411C220 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 1/1/2023 | 12/31/2026 | 4000000 | 1540688 | KERNELS | 91 | Department of Education | 9100 | Departme | 91 |
| 537 | COOPERA | 2345107 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2023 | 11/30/2026 | 4000000 | 2025079 | NSF CON | 49 | National Science Foundation | 4900 | National | 49 |
| 538 | PROJECT ( | F31CA281 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2023 | 11/30/2026 | 72556 | 44242 | EVALUAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 539 | PROJECT ( | K00DA05 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 11/30/2026 | 258302 | 145408 | PRECISIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 540 | PROJECT ( | F32GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2024 | 11/30/2026 | 74284 | 5157 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 541 | PROJECT ( | R00MD01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/10/2022 | 11/30/2026 | 516236 | 172614 | REDUCIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 542 | PROJECT ( | R01AG07 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/15/2022 | 11/30/2026 | 2598737 | 1801325 | REVERSE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 543 | PROJECT ( | R21GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2024 | 11/30/2026 | 1016727 | 710735 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 544 | PROJECT ( | R01CA27 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2022 | 11/30/2026 | 1678092 | 1122826 | VISCOELA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 545 | PROJECT ( | R21EB03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/3/2024 | 11/30/2026 | 222904 | 3860 | A PORTAE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 546 | PROJECT ( | F32HD11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 11/19/2026 | 142512 | 84365 | A CHILD'S | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 547 | PROJECT ( | 2331831 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2023 | 10/31/2026 | 800000 | 164802 | SLES: A TE | 49 | National Science Foundation | 4900 | National | 49 |
| 548 | PROJECT ( | F32NS134 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 11/1/2024 | 10/31/2026 | 151040 | 57622 | GENOMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 549 | PROJECT ( | 2211383 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | HARVARD | 10/1/2022 | 9/30/2026 | 240000 | 62688 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 550 | PROJECT ( | 2309041 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 9/30/2026 | 1189997 | 265500 | CRCNS RE | 49 | National Science Foundation | 4900 | National | 49 |

NASA-AR03595

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $2,118,692 | $2,288,683 | | | | | | |
| 497 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $258,038 | $161,962 | | | | | | |
| 498 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,890,183 | $560,470 | | | | | | |
| 499 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,787,783 | $0 | | | | | | |
| 500 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,494 | $506 | | | | | | |
| 501 | National ! | 490404 | DIV OF BE | 4900 | National ! | https://w | HARVARD COLLEGE | | $625,655 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 502 | National ! | 490808 | DIV OF BI | 4900 | National ! | https://w | HARVARD COLLEGE | | $271,546 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 503 | ndation | 490405 | DIV OF SOCIAL AND ECONOMI | | https://w | HARVARD COLLEGE | | | $101,633 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 504 | National ! | 490702 | DIVISION | 4900 | National ! | https://w | HARVARD COLLEGE | | $113,541 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 505 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $109,113 | $25,895 | | | | | | |
| 506 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $154,757 | $3,663 | | | | | | |
| 507 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,586,850 | $598,877 | | | | | | |
| 508 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,337,066 | $374,407 | | | | | | |
| 509 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,483,833 | $13,784 | | | | | | |
| 510 | National ! | 490307 | DIVISION | 4900 | National ! | https://w | HARVARD COLLEGE | | $526,305 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 511 | National ! | 490809 | DIV OF IN | 4900 | National ! | https://w | HARVARD COLLEGE | | $313,414 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 512 | National ! | 490304 | DIVISION | 4900 | National ! | https://w | HARVARD COLLEGE | | $12,701 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 513 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $50,939 | $29,182 | | | | | | |
| 514 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $42,957 | $1 | | | | | | |
| 515 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $36,983 | | | | | | |
| 516 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $11,272 | $25,711 | | | | | | |
| 517 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $48,227 | $26,996 | | | | | | |
| 518 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $53,111 | $27,010 | | | | | | |
| 519 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $27,105 | $136,191 | | | | | | |
| 520 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,451,559 | $565,604 | | | | | | |
| 521 | Departme | 75N500 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,561,845 | $603,940 | | | | | | |
| 522 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,312,727 | $379,242 | | | | | | |
| 523 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,364 | $351,157 | | | | | | |
| 524 | National ! | 593105 | NATIONA | 5920 | National | https://w | HARVARD COLLEGE | | $0 | $85,000 | | ███████████ DPP ███████████ | | | | |
| 525 | National ! | 490809 | DIV OF IN | 4900 | National ! | https://w | HARVARD COLLEGE | | $812,012 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 526 | National ! | 490404 | DIV OF BE | 4900 | National ! | https://w | HARVARD COLLEGE | | $0 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 527 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,265 | $18,938 | | | | | | |
| 528 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $39,418 | | | | | | |
| 529 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,695 | $37,850 | | | | | | |
| 530 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $19,036 | $55,248 | | | | | | |
| 531 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $24,747 | $95,268 | | | | | | |
| 532 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,614,590 | $399,824 | | | | | | |
| 533 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,049,338 | $562,663 | | | | | | |
| 534 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $548,771 | $667,201 | | | | | | |
| 535 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,890,905 | $765,214 | | | | | | |
| 536 | Departme | 910046 | OFC OF E | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,801,720 | $2,198,280 | | | | | | |
| 537 | National ! | 491502 | INNOVAT | 4900 | National ! | https://w | HARVARD COLLEGE | | $2,676,685 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 538 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $51,298 | $21,258 | | | | | | |
| 539 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $188,644 | $69,658 | | | | | | |
| 540 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $23,110 | $51,174 | | | | | | |
| 541 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $249,082 | $267,155 | | | | | | |
| 542 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,529,722 | $415,636 | | | | | | |
| 543 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $822,652 | $194,075 | | | | | | |
| 544 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,362,522 | $315,570 | | | | | | |
| 545 | Departme | 75N800 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $32,809 | $190,095 | | | | | | |
| 546 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $111,393 | $31,119 | | | | | | |
| 547 | National ! | 490502 | DIV OF IN | 4900 | National ! | https://w | HARVARD COLLEGE | | $208,406 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 548 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $88,209 | $62,831 | | | | | | |
| 549 | National ! | 490505 | DIV OF CC | 4900 | National ! | https://w | HARVARD COLLEGE | | $68,535 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 550 | National ! | 490502 | DIV OF IN | 4900 | National ! | https://w | HARVARD COLLEGE | | $360,687 | ███████ | Unspent Amount is Not Public Data | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | | | | | | | | | | | | | | | | |
| 497 | | | | | | | | | | | | | | | | |
| 498 | | | | | | | | | | | | | | | | |
| 499 | | | | | | | | | | | | | | | | |
| 500 | | | | | | | | | | | | | | | | |
| 501 | | | | | | | | | | | | | | | | |
| 502 | | | | | | | | | | | | | | | | |
| 503 | | | | | | | | | | | | | | | | |
| 504 | | | | | | | | | | | | | | | | |
| 505 | | | | | | | | | | | | | | | | |
| 506 | | | | | | | | | | | | | | | | |
| 507 | | | | | | | | | | | | | | | | |
| 508 | | | | | | | | | | | | | | | | |
| 509 | | | | | | | | | | | | | | | | |
| 510 | | | | | | | | | | | | | | | | |
| 511 | | | | | | | | | | | | | | | | |
| 512 | | | | | | | | | | | | | | | | |
| 513 | | | | | | | | | | | | | | | | |
| 514 | | | | | | | | | | | | | | | | |
| 515 | | | | | | | | | | | | | | | | |
| 516 | | | | | | | | | | | | | | | | |
| 517 | | | | | | | | | | | | | | | | |
| 518 | | | | | | | | | | | | | | | | |
| 519 | | | | | | | | | | | | | | | | |
| 520 | | | | | | | | | | | | | | | | |
| 521 | | | | | | | | | | | | | | | | |
| 522 | | | | | | | | | | | | | | | | |
| 523 | | | | | | | | | | | | | | | | |
| 524 | | | | | | | | | | | | | | | | |
| 525 | | | | | | | | | | | | | | | | |
| 526 | | | | | | | | | | | | | | | | |
| 527 | | | | | | | | | | | | | | | | |
| 528 | | | | | | | | | | | | | | | | |
| 529 | | | | | | | | | | | | | | | | |
| 530 | | | | | | | | | | | | | | | | |
| 531 | | | | | | | | | | | | | | | | |
| 532 | | | | | | | | | | | | | | | | |
| 533 | | | | | | | | | | | | | | | | |
| 534 | | | | | | | | | | | | | | | | |
| 535 | | | | | | | | | | | | | | | | |
| 536 | | | | | | | | | | | | | | | | |
| 537 | | | | | | | | | | | | | | | | |
| 538 | | | | | | | | | | | | | | | | |
| 539 | | | | | | | | | | | | | | | | |
| 540 | | | | | | | | | | | | | | | | |
| 541 | | | | | | | | | | | | | | | | |
| 542 | | | | | | | | | | | | | | | | |
| 543 | | | | | | | | | | | | | | | | |
| 544 | | | | | | | | | | | | | | | | |
| 545 | | | | | | | | | | | | | | | | |
| 546 | | | | | | | | | | | | | | | | |
| 547 | | | | | | | | | | | | | | | | |
| 548 | | | | | | | | | | | | | | | | |
| 549 | | | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | | | |

NASA-AR03597

| | AW |
|---|---|
| 496 | |
| 497 | |
| 498 | |
| 499 | |
| 500 | |
| 501 | |
| 502 | |
| 503 | |
| 504 | |
| 505 | |
| 506 | |
| 507 | |
| 508 | |
| 509 | |
| 510 | |
| 511 | |
| 512 | |
| 513 | |
| 514 | |
| 515 | |
| 516 | |
| 517 | |
| 518 | |
| 519 | |
| 520 | |
| 521 | |
| 522 | |
| 523 | |
| 524 | |
| 525 | |
| 526 | |
| 527 | |
| 528 | |
| 529 | |
| 530 | |
| 531 | |
| 532 | |
| 533 | |
| 534 | |
| 535 | |
| 536 | |
| 537 | |
| 538 | |
| 539 | |
| 540 | |
| 541 | |
| 542 | |
| 543 | |
| 544 | |
| 545 | |
| 546 | |
| 547 | |
| 548 | |
| 549 | |
| 550 | |

NASA-AR03598

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | OTHER RE | 22JV1122 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 9/30/2026 | 106655 | 106655 | THE NEXT | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 552 | BLOCK GR | HQ00342 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 10/1/2023 | 9/30/2026 | ###### | | NATIONA | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 553 | PROJECT ( | RZ292726 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2026 | 247439 | | COMPUT/ | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 554 | PROJECT ( | STU15022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 9/30/2026 | 15000 | | TO ADD N | 19 | Department of State | 1900 | Departme | 19 |
| 555 | PROJECT ( | RQ30011( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 9/30/2026 | 197030 | | HARVARD | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 556 | PROJECT ( | F30CA265 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2026 | 132786 | 113970 | METABOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 557 | PROJECT ( | F31AI181. | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2026 | 36983 | 17840 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 558 | PROJECT ( | F31HD11: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2026 | 78841 | 59583 | NON-COD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 559 | PROJECT ( | F31DC02: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 9/29/2026 | 36983 | 17840 | EFFECTS ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 560 | PROJECT ( | F30MH13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 90997 | 54863 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 561 | PROJECT ( | F31HL165 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 9/29/2026 | 78056 | 58338 | THE HILLC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 562 | PROJECT ( | U3I43510 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/30/2021 | 9/29/2026 | 1896619 | 1518931 | TELEHEAL | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 563 | PROJECT ( | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/28/2022 | 9/27/2026 | ###### | 220000 | NEXT GEN | 97 | Department of Defense | 2100 | Departme | 97 |
| 564 | PROJECT ( | R21NS143 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2024 | 9/19/2026 | 481250 | 57967 | SYNTHET | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 565 | PROJECT ( | N0001421 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 9/14/2026 | ###### | 553961 | PROGRAM | 97 | Department of Defense | 1700 | Departme | 97 |
| 566 | COOPERA | 2011754 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2026 | 1.8E+07 | 9720282 | MATERIA | 49 | National Science Foundation | 4900 | National | 49 |
| 567 | PROJECT ( | 2203621 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 800000 | | QUANTUI | 49 | National Science Foundation | 4900 | National Science Fou | |
| 568 | PROJECT ( | 2140043 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2026 | 1000000 | 461992 | 2021 WA | 49 | National Science Foundation | 4900 | National S | 49 |
| 569 | PROJECT ( | 2140743 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2026 | 4.3E+07 | 3.5E+07 | GRADUAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 570 | PROJECT ( | 2205000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 0 | | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 571 | PROJECT ( | 2223880 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2022 | 8/31/2026 | 232968 | 193322 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 572 | PROJECT ( | 2220747 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2026 | 1275000 | 915195 | EDGE FGT | 49 | National Science Foundation | 4900 | National S | 49 |
| 573 | PROJECT ( | 2305373 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 550000 | 254730 | APPLICAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 574 | PROJECT ( | 2304877 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 400000 | 131438 | INSTANTC | 49 | National Science Foundation | 4900 | National S | 49 |
| 575 | PROJECT ( | 2243724 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 700000 | 369317 | PHOTOAC | 49 | National Science Foundation | 4900 | National S | 49 |
| 576 | PROJECT ( | 2315488 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 362153 | 170894 | OUTSOUR | 49 | National Science Foundation | 4900 | National S | 49 |
| 577 | PROJECT ( | 2326787 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 1750000 | 405998 | QUSEC-TA | 49 | National Science Foundation | 4900 | National S | 49 |
| 578 | PROJECT ( | 2315533 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 283999 | 129006 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 579 | PROJECT ( | 2247494 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 575000 | 256540 | SCREENIN | 49 | National Science Foundation | 4900 | National S | 49 |
| 580 | PROJECT ( | 2320265 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2026 | 999420 | 874358 | EQUIPME | 49 | National Science Foundation | 4900 | National S | 49 |
| 581 | PROJECT ( | 2321651 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 496353 | 188690 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 582 | PROJECT ( | 2427124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 8/31/2026 | 351588 | 74239 | CAREER: L | 49 | National Science Foundation | 4900 | National S | 49 |
| 583 | PROJECT ( | 2439922 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 240000 | 31126 | EAGER: A | 49 | National Science Foundation | 4900 | National S | 49 |
| 584 | PROJECT ( | D24AP00: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2026 | 250000 | 87582 | FEDERAL | 14 | Department of the Interior | 1406 | Departme | 14 |
| 585 | PROJECT ( | DP2AI169 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2021 | 8/31/2026 | 2541250 | 1617790 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 586 | PROJECT ( | 2505370 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2025 | 8/31/2026 | 31089 | | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 587 | COOPERA | 70NANB2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2026 | 393645 | | PURPOSE | 13 | Department of Commerce | 1341 | National | 13 |
| 588 | PROJECT ( | 80NSSC23 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/1/2023 | 8/31/2026 | 79364 | 79366 | RODENT I | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 589 | PROJECT ( | F32GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 142512 | 82843 | STEREOSE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 590 | PROJECT ( | DP2GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/5/2023 | 8/31/2026 | 1525500 | 528526 | CAPTURIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 591 | PROJECT ( | F31AI181( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 36983 | 20192 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 592 | PROJECT ( | F31AR083 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 39548 | 20192 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 593 | PROJECT ( | F30DK13C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 8/31/2026 | 209456 | 184528 | CONTROL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 594 | PROJECT ( | F30HD11: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 94178 | 68922 | SUBCELLL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 595 | PROJECT ( | F30MH12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 158420 | 126534 | RESTING-S | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 596 | PROJECT ( | F31DC02: | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 36919 | 20192 | NOVEL IN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 597 | PROJECT ( | F31AI176 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/1/2023 | 8/31/2026 | 57650 | 48792 | INTERACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 598 | PROJECT ( | DP2ES036 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/19/2023 | 8/31/2026 | 1525500 | 688466 | VISUALIZI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 599 | PROJECT ( | K00AG06( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2026 | 232584 | 148486 | TRAINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 600 | PROJECT ( | F31AI181! | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 45574 | 16371 | NOVEL PH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 601 | PROJECT ( | K00CA25: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/10/2022 | 8/31/2026 | 267500 | 182371 | ENGINEEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 602 | PROJECT ( | R00DK12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 263301 | 162279 | HIGH-THR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 603 | PROJECT ( | R00DE03C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 491720 | 263004 | FIBRIN-NE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 604 | PROJECT ( | K99HG01. | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 144087 | 40053 | INCREASI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 605 | PROJECT ( | K99GM15 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 124999 | 40838 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Departme | 1284ME | USDA FS | 12C2 | Forest Se | https://w | HARVARD COLLEGE | | 106,656 | 0 | | | DPP | | | |
| 552 | Departme | HQ0287 | OUSD(AT | 97AD | Immediat | https://w | HARVARD COLLEGE | | $1,338,189 | $4,643,773 | | | | | | |
| 553 | National | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $5,212 | $242,227 | Terminated | | | | | |
| 554 | Departme | 19XEUR | BUREAU ( | 1900 | Departme | https://w | HARVARD COLLEGE | | 6000 | 9000 | | | | | | |
| 555 | National | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $2,616 | $194,414 | Terminated | | | | | |
| 556 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $121,026 | $11,760 | | | | | | |
| 557 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $24,896 | $12,087 | | | | | | |
| 558 | Departme | 75NT00 | NIH Eunic | | 7529 | National | https://w | HARVARD COLLEGE | $66,369 | $12,472 | | | | | | |
| 559 | Departme | 75N300 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $24,896 | $12,087 | | | | | | |
| 560 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $61,919 | $29,078 | | | | | | |
| 561 | Departme | 75NH00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $65,664 | $12,392 | | | | | | |
| 562 | Departme | 75RH00 | HRSA FED | | 7526 | Health Re | https://w | HARVARD COLLEGE | $1,609,874 | $286,745 | | | | | | |
| 563 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,146,306 | $113,694 | | | | | | |
| 564 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $111,002 | $370,248 | | | | | | |
| 565 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $1,827,904 | $572,096 | | | | | | |
| 566 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $11,849,854 | | Unspent Amount is Not Public Data | | | | | |
| 567 | ndation | 490309 | DIVISION OF CHEMISTRY | | | https://w | HARVARD COLLEGE | | $112,412 | | Unspent Amount is Not Public Data | | | | | |
| 568 | National | 490306 | MPS MUL | 4900 | National | https://w | HARVARD COLLEGE | | $535,721 | | Unspent Amount is Not Public Data | | | | | |
| 569 | National | 491101 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $37,808,607 | | Unspent Amount is Not Public Data | | | | | |
| 570 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 571 | National | 490808 | DIV OF BI | 4900 | National | https://w | HARVARD COLLEGE | | $215,782 | | Unspent Amount is Not Public Data | | | | | |
| 572 | National | 490809 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $1,143,975 | | Unspent Amount is Not Public Data | | | | | |
| 573 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $325,756 | | Unspent Amount is Not Public Data | | | | | |
| 574 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $211,006 | | Unspent Amount is Not Public Data | | | | | |
| 575 | National | 490309 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $400,275 | | Unspent Amount is Not Public Data | | | | | |
| 576 | National | 490405 | DIV OF SC | 4900 | National | https://w | HARVARD COLLEGE | | $144,160 | | Unspent Amount is Not Public Data | | | | | |
| 577 | National | 490306 | MPS MUL | 4900 | National | https://w | HARVARD COLLEGE | | $514,766 | | Unspent Amount is Not Public Data | | | | | |
| 578 | National | 490405 | DIV OF SC | 4900 | National | https://w | HARVARD COLLEGE | | $173,867 | | Unspent Amount is Not Public Data | | | | | |
| 579 | National | 490309 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $302,128 | | Unspent Amount is Not Public Data | | | | | |
| 580 | National | 490106 | OFFICE O | 4900 | National | https://w | HARVARD COLLEGE | | $874,359 | | Unspent Amount is Not Public Data | | | | | |
| 581 | National | 490703 | DIV OF CI | 4900 | National | https://w | HARVARD COLLEGE | | $245,908 | | Unspent Amount is Not Public Data | | | | | |
| 582 | National | 490502 | DIV OF IN | 4900 | National | https://w | HARVARD COLLEGE | | $99,721 | | Unspent Amount is Not Public Data | | | | | |
| 583 | National | 490701 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $102,493 | | Unspent Amount is Not Public Data | | | | | |
| 584 | Departme | 140D04 | IBC ACQ S | 1406 | Departme | https://w | HARVARD COLLEGE | | $148,944.37 | $101,055.63 | | | | | | |
| 585 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | $1,898,101 | $643,149 | | | | | | |
| 586 | Departme | 490404 | DIV OF BE | 4900 | National | https://w | HARVARD COLLEGE | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 587 | Departme | 1333ND | DEPT OF ( | 1341 | National | https://w | HARVARD COLLEGE | | $8,578 | $385,067 | | | | | | |
| 588 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $79,364 | $158,728 | | | 79364 | | | |
| 589 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $112,654 | $29,858 | | | | | | |
| 590 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | $715,303 | $810,197 | | | | | | |
| 591 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $27,248 | $9,735 | | | | | | |
| 592 | Departme | 75NB00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $27,248 | $12,300 | | | | | | |
| 593 | Departme | 75NK00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $198,138 | $11,318 | | | | | | |
| 594 | Departme | 75NT00 | NIH Eunic | | 7529 | National | https://w | HARVARD COLLEGE | $78,240 | $15,938 | | | | | | |
| 595 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $147,701 | $10,719 | | | | | | |
| 596 | Departme | 75N300 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $27,148 | $9,771 | | | | | | |
| 597 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $48,792 | $8,858 | | | | | | |
| 598 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | $870,975 | $654,525 | | | | | | |
| 599 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $189,939 | $42,645 | | | | | | |
| 600 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $27,248 | $18,326 | | | | | | |
| 601 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $225,094 | $42,406 | | | | | | |
| 602 | Departme | 75NK00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $226,662 | $36,639 | | | | | | |
| 603 | Departme | 75NP00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $361,842 | $129,878 | | | | | | |
| 604 | Departme | 75N400 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $70,054 | $74,033 | | | | | | |
| 605 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | $68,304 | $56,695 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | | DPP | | | | | | | | | | | | | | |
| 552 | | | | | | | | | | | | | | | | |
| 553 | | | | | | | | | | | | | | | | |
| 554 | | | | | | | | | | | | | | | | |
| 555 | | | | | | | | | | | | | | | | |
| 556 | | | | | | | | | | | | | | | | |
| 557 | | | | | | | | | | | | | | | | |
| 558 | | | | | | | | | | | | | | | | |
| 559 | | | | | | | | | | | | | | | | |
| 560 | | | | | | | | | | | | | | | | |
| 561 | | | | | | | | | | | | | | | | |
| 562 | | | | | | | | | | | | | | | | |
| 563 | | | | | | | | | | | | | | | | |
| 564 | | | | | | | | | | | | | | | | |
| 565 | | | | | | | | | | | | | | | | |
| 566 | | | | | | | | | | | | | | | | |
| 567 | | | | | | | | | | | | | | | | |
| 568 | | | | | | | | | | | | | | | | |
| 569 | | | | | | | | | | | | | | | | |
| 570 | | | | | | | | | | | | | | | | |
| 571 | | | | | | | | | | | | | | | | |
| 572 | | | | | | | | | | | | | | | | |
| 573 | | | | | | | | | | | | | | | | |
| 574 | | | | | | | | | | | | | | | | |
| 575 | | | | | | | | | | | | | | | | |
| 576 | | | | | | | | | | | | | | | | |
| 577 | | | | | | | | | | | | | | | | |
| 578 | | | | | | | | | | | | | | | | |
| 579 | | | | | | | | | | | | | | | | |
| 580 | | | | | | | | | | | | | | | | |
| 581 | | | | | | | | | | | | | | | | |
| 582 | | | | | | | | | | | | | | | | |
| 583 | | | | | | | | | | | | | | | | |
| 584 | | | | | | | | | | | | | | | | |
| 585 | | | | | | | | | | | | | | | | |
| 586 | | | | | | | | | | | | | | | | |
| 587 | | | | | | | | | | | | | | | | |
| 588 | | | | | | | | | | | | | | | | |
| 589 | | | | | | | | | | | | | | | | |
| 590 | | | | | | | | | | | | | | | | |
| 591 | | | | | | | | | | | | | | | | |
| 592 | | | | | | | | | | | | | | | | |
| 593 | | | | | | | | | | | | | | | | |
| 594 | | | | | | | | | | | | | | | | |
| 595 | | | | | | | | | | | | | | | | |
| 596 | | | | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | | | | |
| 598 | | | | | | | | | | | | | | | | |
| 599 | | | | | | | | | | | | | | | | |
| 600 | | | | | | | | | | | | | | | | |
| 601 | | | | | | | | | | | | | | | | |
| 602 | | | | | | | | | | | | | | | | |
| 603 | | | | | | | | | | | | | | | | |
| 604 | | | | | | | | | | | | | | | | |
| 605 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 551 | |
| 552 | |
| 553 | |
| 554 | |
| 555 | |
| 556 | |
| 557 | |
| 558 | |
| 559 | |
| 560 | |
| 561 | |
| 562 | |
| 563 | |
| 564 | |
| 565 | |
| 566 | |
| 567 | |
| 568 | |
| 569 | |
| 570 | |
| 571 | |
| 572 | |
| 573 | |
| 574 | |
| 575 | |
| 576 | |
| 577 | |
| 578 | |
| 579 | |
| 580 | |
| 581 | |
| 582 | |
| 583 | |
| 584 | |
| 585 | |
| 586 | |
| 587 | |
| 588 | |
| 589 | |
| 590 | |
| 591 | |
| 592 | |
| 593 | |
| 594 | |
| 595 | |
| 596 | |
| 597 | |
| 598 | |
| 599 | |
| 600 | |
| 601 | |
| 602 | |
| 603 | |
| 604 | |
| 605 | |

NASA-AR03602

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | PROJECT | IGSM-255 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 63945 | | THE FISHE | 474 | Institute of Museum and Library Serv | 5300 | Institute o | 474 |
| 607 | PROJECT | F32GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 73828 | 24823 | METABOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 608 | PROJECT | K99AG08( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/3/2024 | 8/31/2026 | 125172 | 32471 | VALIDATI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 609 | PROJECT | K99GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2024 | 8/31/2026 | 124832 | 33143 | UNRAVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 610 | PROJECT | R01AG07: | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2021 | 8/31/2026 | 655248 | 150712 | NEUROBE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 611 | PROJECT | R33HD10 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 616545 | 254004 | MHEALTH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 612 | PROJECT | RF1AG08: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 2001864 | 862233 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 613 | PROJECT | R21AG09 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2024 | 8/31/2026 | 466125 | 51733 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 614 | PROJECT | R01NS12! | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2021 | 8/31/2026 | 2654707 | 1794813 | EFFECTS ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 615 | PROJECT | R35CA242 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2019 | 8/31/2026 | 6072082 | 3198157 | TRACKING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 616 | PROJECT | R01NS12( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/17/2021 | 8/31/2026 | 3210977 | 1493565 | GENETIC / | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 617 | COOPERA | U01CA28 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/12/2023 | 8/31/2026 | 1001129 | 599697 | IMAT-ITC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 618 | PROJECT | R21NS13( | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/19/2024 | 8/31/2026 | 466125 | 26636 | BMAL1 CI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 619 | COOPERA | U01CA26 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/24/2021 | 8/31/2026 | 1821529 | 1302751 | PROGENI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 620 | PROJECT | U01FD00 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2026 | 2157873 | 886876 | GENERAT | 75 | Department of Health and Human Se | 7524 | Food and | 75 |
| 621 | PROJECT | RF1MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2026 | 2490741 | 1166853 | THERMAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 622 | COOPERA | 2116679 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2026 | 2799997 | 1697349 | INSTITUT | 49 | National Science Foundation | 4900 | National S | 49 |
| 623 | PROJECT | 2220703 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2024 | 7/31/2026 | 420000 | 420000 | TOPOLOG | 49 | National Science Foundation | 4900 | National S | 49 |
| 624 | PROJECT | 2306216 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2026 | 291459 | 152230 | QUANTU | 49 | National Science Foundation | 4900 | National S | 49 |
| 625 | PROJECT | 2310050 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2026 | 100000 | 98571 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 626 | PROJECT | 2315953 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/31/2026 | | 0 | | ARTS: A N | 49 | | | 4900 | National Science Fou | 49 |
| 627 | PROJECT | 2310717 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2026 | 300000 | 187898 | NEW AND | 49 | | | 4900 | National Science Fou | 49 |
| 628 | PROJECT | 2305257 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2026 | 194865 | 71948 | FUKAYA C | 49 | | | 4900 | National Science Fou | 49 |
| 629 | PROJECT | 2308043 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2023 | 7/31/2026 | 537856 | 275474 | THE TIERF | 49 | National Science Foundation | 4900 | National S | 49 |
| 630 | PROJECT | 2414962 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2026 | 550000 | 56640 | PFI-TT: DE | 49 | National Science Foundation | 4900 | National S | 49 |
| 631 | PROJECT | 2345627 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2026 | 30608 | 6815 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 632 | PROJECT | F32GM14 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 151756 | 88387 | LINKING / | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 633 | PROJECT | F32GM15 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 91606 | 79804 | NEW ERA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 634 | PROJECT | F30HL162 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 3/1/2022 | 7/31/2026 | 113495 | 107574 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 635 | PROJECT | F32AI178! | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2026 | 143364 | 86562 | BIOCHEM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 636 | PROJECT | F31MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2026 | 75430 | 56440 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 637 | PROJECT | N000142: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2026 | $672,000 | | TOWARDS | 97 | Department of Defense | 1700 | Departme | 97 |
| 638 | PROJECT | K99AR08 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2024 | 7/31/2026 | 100138 | 39670 | STAPHYLC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 639 | PROJECT | R01AI039 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1996 | 7/31/2026 | 1 2E+07 | 3117517 | CYTOTOX | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 640 | PROJECT | R01AI167 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2026 | 1790507 | 1342675 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 641 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2022 | 7/31/2026 | 1063664 | 630137 | DISCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 642 | PROJECT | R01HD08 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2016 | 7/31/2026 | 2805238 | 863168 | SIGNALS / | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 643 | PROJECT | R01GM05 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/1999 | 7/31/2026 | 7974502 | 1246957 | MRNA CA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 644 | PROJECT | R01CA20( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2026 | 3321718 | 1373263 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 645 | PROJECT | R03HD11! | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2026 | 169000 | 10248 | AN AXOL( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 646 | PROJECT | R24OD03 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 7/31/2026 | 2660751 | 1708055 | XENCAT: : | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 647 | PROJECT | T32AG05 | JDLVAVGV | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2015 | 7/31/2026 | 1858601 | 569009 | MD-PHD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 648 | COOPERA | U01NS13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 7/31/2026 | 3210950 | 2331754 | BRAIN CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 649 | COOPERA | HQ00342 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/22/2021 | 7/21/2026 | ###### | 2636545 | SUPPORT | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 650 | PROJECT | 2045981 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2026 | 315363 | 290172 | CAREER: E | 49 | National Science Foundation | 4900 | National S | 49 |
| 651 | PROJECT | 2105903 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2021 | 6/30/2026 | 548109 | 427538 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 652 | PROJECT | 2152991 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | 440000 | 265011 | INTERACT | 49 | National Science Foundation | 4900 | National S | 49 |
| 653 | PROJECT | 2234308 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 342550 | 91559 | EVOLVED | 49 | National Science Foundation | 4900 | National S | 49 |
| 654 | PROJECT | 2246518 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 47330 | 47330 | POSITIVE | 49 | National Science Foundation | 4900 | National S | 49 |
| 655 | PROJECT | 2246523 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2023 | 6/30/2026 | 361035 | 205575 | CAS: COL | 49 | National Science Foundation | 4900 | National S | 49 |
| 656 | PROJECT | 2302388 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2023 | 6/30/2026 | 47340 | 47339 | DISTRIBU | 49 | National Science Foundation | 4900 | National S | 49 |
| 657 | PROJECT | 2246630 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 446934 | 208245 | BIFURCAT | 49 | National Science Foundation | 4900 | National S | 49 |
| 658 | PROJECT | 2246746 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | 163146 | 43290 | CLASSIFIC | 49 | | | 4900 | National Science Fou | 49 |
| 659 | PROJECT | 2313084 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 450000 | 206803 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 660 | PROJECT | 2346173 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2026 | 738226 | | NSF POSE | 49 | National Science Foundation | 4900 | National S | 49 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | Institute c | 539871 | INSTITUT | 5300 | Institute c | https://w | HARVARD COLLEGE | | $6,297 | $57,648 | | | | | | |
| 607 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $47,702 | $26,126 | | | | | | |
| 608 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $57,196 | $67,976 | | | | | | |
| 609 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $66,709 | $58,123 | | | | | | |
| 610 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,228,866 | $358,320 | | | | | | |
| 611 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $678,216 | $329,302 | | | | | | |
| 612 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,048,621 | $953,243 | | | | | | |
| 613 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $96,193 | $369,933 | | | | | | |
| 614 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,115,088 | $539,619 | | | | | | |
| 615 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,606,019 | $466,063 | | | | | | |
| 616 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,620,977 | $590,000 | | | | | | |
| 617 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $795,884 | $205,245 | | | | | | |
| 618 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $122,067 | $344,058 | | | | | | |
| 619 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,453,225 | $368,304 | | | | | | |
| 620 | Departme | 75DKKN | FDA CENT | 7524 | Food and | https://w | HARVARD COLLEGE | | $1,116,695 | $1,041,178 | | | | | | |
| 621 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,658,404 | $832,337 | | | | | | |
| 622 | National | 490301 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $1,860,729 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 623 | National | 490307 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $420,000 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 624 | National | 490306 | MPS MUL | 4900 | National | https://w | HARVARD COLLEGE | | $152,231 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 625 | National | 490301 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $100,000 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 626 | ndation | 490801 | DIVISION OF ENVIRONMENTA | | https://w | HARVARD COLLEGE | | $0 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 627 | National | 490301 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $228,982 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 628 | ndation | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD COLLEGE | | $84,547 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 629 | National | 490302 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $364,032 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 630 | National | 491503 | TRANSLA | 4900 | National | https://w | HARVARD COLLEGE | | $133,681 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 631 | National | 490801 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $10,677 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 632 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $120,596 | $31,160 | | | | | | |
| 633 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $89,918 | $1,688 | | | | | | |
| 634 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $141,574 | $25,895 | | | | | | |
| 635 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $115,522 | $27,842 | | | | | | |
| 636 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $67,826 | $7,604 | | | | | | |
| 637 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $571,460 | $100,540 | | | | | | |
| 638 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $64,725 | $35,413 | | | | | | |
| 639 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $12,393,649 | $135,247 | | | | | | |
| 640 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,521,133 | $269,374 | | | | | | |
| 641 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $849,154 | $214,510 | | | | | | |
| 642 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $2,783,280 | $21,959 | | | | | | |
| 643 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,496,947 | $317,423 | | | | | | |
| 644 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,272,229 | $49,489 | | | | | | |
| 645 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $15,024 | $153,976 | | | | | | |
| 646 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $2,088,229 | $572,522 | | | | | | |
| 647 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,606,133 | $252,468 | | | | | | |
| 648 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,597,213 | $613,737 | | | | | | |
| 649 | Departme | HQ0642 | WASHING | 97F5 | Washingt | https://w | HARVARD COLLEGE | | $4,821,699 | $2,229,466 | | | | | | |
| 650 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $306,932 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 651 | National | 490801 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $449,512 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 652 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $286,047 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 653 | National | 490404 | DIV OF BE | 4900 | National | https://w | HARVARD COLLEGE | | $129,691 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 654 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $47,330 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 655 | National | 490309 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $238,514 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 656 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $47,340 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 657 | National | 490304 | DIVISION | 4900 | National | https://w | HARVARD COLLEGE | | $260,810 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 658 | ndation | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD COLLEGE | | $43,291 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 659 | National | 490501 | DIV OF CC | 4900 | National | https://w | HARVARD COLLEGE | | $253,006 | ██████ | Unspent Amount is Not Public Data | | | | | |
| 660 | National | 491503 | TRANSLA | 4900 | National | https://w | HARVARD COLLEGE | | $66,237 | ██████ | Unspent Amount is Not Public Data | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606 | | | | | | | | | | | | | | | | |
| 607 | | | | | | | | | | | | | | | | |
| 608 | | | | | | | | | | | | | | | | |
| 609 | | | | | | | | | | | | | | | | |
| 610 | | | | | | | | | | | | | | | | |
| 611 | | | | | | | | | | | | | | | | |
| 612 | | | | | | | | | | | | | | | | |
| 613 | | | | | | | | | | | | | | | | |
| 614 | | | | | | | | | | | | | | | | |
| 615 | | | | | | | | | | | | | | | | |
| 616 | | | | | | | | | | | | | | | | |
| 617 | | | | | | | | | | | | | | | | |
| 618 | | | | | | | | | | | | | | | | |
| 619 | | | | | | | | | | | | | | | | |
| 620 | | | | | | | | | | | | | | | | |
| 621 | | | | | | | | | | | | | | | | |
| 622 | | | | | | | | | | | | | | | | |
| 623 | | | | | | | | | | | | | | | | |
| 624 | | | | | | | | | | | | | | | | |
| 625 | | | | | | | | | | | | | | | | |
| 626 | | | | | | | | | | | | | | | | |
| 627 | | | | | | | | | | | | | | | | |
| 628 | | | | | | | | | | | | | | | | |
| 629 | | | | | | | | | | | | | | | | |
| 630 | | | | | | | | | | | | | | | | |
| 631 | | | | | | | | | | | | | | | | |
| 632 | | | | | | | | | | | | | | | | |
| 633 | | | | | | | | | | | | | | | | |
| 634 | | | | | | | | | | | | | | | | |
| 635 | | | | | | | | | | | | | | | | |
| 636 | | | | | | | | | | | | | | | | |
| 637 | | | | | | | | | | | | | | | | |
| 638 | | | | | | | | | | | | | | | | |
| 639 | | | | | | | | | | | | | | | | |
| 640 | | | | | | | | | | | | | | | | |
| 641 | | | | | | | | | | | | | | | | |
| 642 | | | | | | | | | | | | | | | | |
| 643 | | | | | | | | | | | | | | | | |
| 644 | | | | | | | | | | | | | | | | |
| 645 | | | | | | | | | | | | | | | | |
| 646 | | | | | | | | | | | | | | | | |
| 647 | | | | | | | | | | | | | | | | |
| 648 | | | | | | | | | | | | | | | | |
| 649 | | | | | | | | | | | | | | | | |
| 650 | | | | | | | | | | | | | | | | |
| 651 | | | | | | | | | | | | | | | | |
| 652 | | | | | | | | | | | | | | | | |
| 653 | | | | | | | | | | | | | | | | |
| 654 | | | | | | | | | | | | | | | | |
| 655 | | | | | | | | | | | | | | | | |
| 656 | | | | | | | | | | | | | | | | |
| 657 | | | | | | | | | | | | | | | | |
| 658 | | | | | | | | | | | | | | | | |
| 659 | | | | | | | | | | | | | | | | |
| 660 | | | | | | | | | | | | | | | | |

NASA-AR03605

| | AW |
|---|---|
| 606 | |
| 607 | |
| 608 | |
| 609 | |
| 610 | |
| 611 | |
| 612 | |
| 613 | |
| 614 | |
| 615 | |
| 616 | |
| 617 | |
| 618 | |
| 619 | |
| 620 | |
| 621 | |
| 622 | |
| 623 | |
| 624 | |
| 625 | |
| 626 | |
| 627 | |
| 628 | |
| 629 | |
| 630 | |
| 631 | |
| 632 | |
| 633 | |
| 634 | |
| 635 | |
| 636 | |
| 637 | |
| 638 | |
| 639 | |
| 640 | |
| 641 | |
| 642 | |
| 643 | |
| 644 | |
| 645 | |
| 646 | |
| 647 | |
| 648 | |
| 649 | |
| 650 | |
| 651 | |
| 652 | |
| 653 | |
| 654 | |
| 655 | |
| 656 | |
| 657 | |
| 658 | |
| 659 | |
| 660 | |

NASA-AR03606

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | PROJECT | 2303486 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2023 | 6/30/2026 | 449535 | 449535 | WARM PL | 49 | National Science Foundation | 4900 | National S | 49 |
| 662 | PROJECT | F31CA284 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2026 | 43203 | 24896 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 663 | PROJECT | F31HL167 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 6/30/2026 | 78532 | 60880 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 664 | PROJECT | F31CA281 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 85126 | 66369 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 665 | PROJECT | F31DC022 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2024 | 6/30/2026 | 36918 | 24896 | SNIFF-CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 666 | PROJECT | F32DK137 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2023 | 6/30/2026 | 14991 | | TRPV1 NC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 667 | PROJECT | F32NS133 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2026 | 142968 | 92815 | CIRCUIT S | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 668 | PROJECT | F31CA281 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/1/2023 | 6/30/2026 | 60821 | 44185 | METABOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 669 | PROJECT | FA955023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | $233,624 | | ANALYZIN | 97 | Department of Defense | 5700 | Departme | 97 |
| 670 | PROJECT | N0001425 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2026 | $238,643 | | ESTIMATI | 97 | Department of Defense | 1700 | Departme | 97 |
| 671 | PROJECT | R01HG001 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/16/2016 | 6/30/2026 | 3813131 | 1292639 | HMMER A | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 672 | PROJECT | R01HG001 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 6/30/2026 | 2078567 | 1277907 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 673 | PROJECT | R21DA060 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/15/2024 | 6/30/2026 | 254250 | 109188 | CONTROL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 674 | PROJECT | R34NS138 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/6/2024 | 6/30/2026 | 327453 | 177885 | VISCEROS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 675 | PROJECT | R01GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2026 | 1083478 | 779795 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 676 | PROJECT | R01MH06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2000 | 6/30/2026 | 6671971 | 1029640 | EVENT-RE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 677 | PROJECT | R01ES032 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/10/2021 | 6/30/2026 | 2875471 | 2327078 | DATA SCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 678 | PROJECT | R21AR083 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/20/2024 | 6/30/2026 | 202312 | 31462 | VIDEO DIS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 679 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/18/2021 | 6/30/2026 | 1625232 | 1257069 | THE GENE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 680 | COOPERA | U19AI158 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/7/2022 | 6/30/2026 | 7609272 | 5828688 | EXPLOITIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 681 | PROJECT | T32GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2021 | 6/30/2026 | 1920307 | 1772230 | PROGRAM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 682 | PROJECT | R35GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2021 | 6/30/2026 | 1943949 | 1402289 | ROBUST, | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 683 | PROJECT | U303078E | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2017 | 6/30/2026 | 2868475 | 1753179 | NATIONA | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 684 | COOPERA | HR001122 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/8/2022 | 6/13/2026 | ####### | 216570 | THE PURF | 97 | Department of Defense | 97AE | Defense A | 97 |
| 685 | PROJECT | 2047192 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2026 | 829539 | 461436 | CAREER: | 49 | National Science Foundation | 4900 | National S | 49 |
| 686 | PROJECT | 2147694 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/15/2022 | 5/31/2026 | 489462 | 304410 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 687 | PROJECT | 2231707 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2023 | 5/31/2026 | 250000 | 207680 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 688 | PROJECT | DP1DK130 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/17/2021 | 5/31/2026 | 3431659 | 2848901 | CHARTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 689 | PROJECT | K01AI151 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/13/2021 | 5/31/2026 | 444532 | 279524 | TUBERCU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 690 | PROJECT | F31AG082 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/1/2024 | 5/31/2026 | 84632 | 68924 | SELECTIV | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 691 | PROJECT | K99DA06C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2026 | 120015 | 76035 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 692 | PROJECT | R01AI155 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/7/2021 | 5/31/2026 | 2032111 | 1563667 | THE PHYS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 693 | PROJECT | R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 5/31/2026 | 985344 | 784849 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 694 | PROJECT | R01GM12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2017 | 5/31/2026 | 2193540 | 815500 | HIGH-THR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 695 | PROJECT | R01HG00C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/18/2012 | 5/31/2026 | 7458773 | 1953753 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 696 | PROJECT | R01GM12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 5/1/2018 | 5/31/2026 | 2678019 | 1215179 | SENDING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 697 | PROJECT | R01GM10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2026 | 4106477 | 1437632 | MICROBI/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 698 | PROJECT | R01HL162 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 6/15/2022 | 5/31/2026 | 2103324 | 1424624 | MODERN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 699 | PROJECT | R01HD10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/3/2021 | 5/31/2026 | 2748291 | 2131812 | EXAMININ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 700 | PROJECT | RF1NS069 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2011 | 5/31/2026 | 1913551 | 1043406 | MOLECUI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 701 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2026 | 1640360 | 1392087 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 702 | PROJECT | R35GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2026 | 3140250 | 2060413 | BIOPHYSI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 703 | COOPERA | U24HG00 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/21/2012 | 5/31/2026 | 5261630 | 2458024 | SYSTEMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 704 | PROJECT | 80NSSC23 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 5/10/2026 | 259232 | 149693 | 22-ACMA | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 705 | PROJECT | 80NSSC23 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/27/2024 | 5/10/2026 | 245613 | 179020 | 22-ACMA | 80 | National Aeronautics and Space Adm | 8000 | National A | 80 |
| 706 | PROJECT | 2301246 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2023 | 4/30/2026 | 216238 | 128694 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 707 | PROJECT | 2310908 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2023 | 4/30/2026 | 450001 | 228054 | BELMONT | 49 | National Science Foundation | 4900 | National Science Fou |
| 708 | PROJECT | DESC0025 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2024 | 4/30/2026 | 200000 | | THE UNIV | 89 | Department of Energy | 8900 | Departme | 89 |
| 709 | PROJECT | F31AR082 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2026 | 78532 | 64868 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 710 | PROJECT | F31AI176( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 4/30/2026 | 78532 | 64868 | THE DYNA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 711 | PROJECT | R01AG069 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 3852153 | 2522860 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 712 | PROJECT | R01GM14 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 1659569 | 1244087 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 713 | PROJECT | R01NS121 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2021 | 4/30/2026 | 4175491 | 3191306 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 714 | PROJECT | R01MH12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/18/2022 | 4/30/2026 | 3735533 | 2150177 | IMPROVIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 715 | PROJECT | R01NS119 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 5/15/2022 | 4/30/2026 | 1285288 | 940261 | NEURAL C | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | National § | 490604 | DIVISION | 4900 | National § | https://w | HARVARD COLLEGE | | $449,535 | ▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 662 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $31,952 | $11,251 | | | | | | |
| 663 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $60,880 | $17,652 | | | | | | |
| 664 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $73,695 | $11,431 | | | | | | |
| 665 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $31,952 | $4,966 | | | | | | |
| 666 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $14,991 | $0 | | | | | | |
| 667 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $123,548 | $19,420 | | | | | | |
| 668 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $46,447 | $14,374 | | | | | | |
| 669 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $90,916 | $142,708 | | | | | | |
| 670 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $124,222 | $114,421 | | | | | | |
| 671 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,087,138 | $725,993 | | | | | | |
| 672 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,580,151 | $498,416 | | | | | | |
| 673 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $161,887 | $92,363 | | | | | | |
| 674 | Departme | 75NY00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $270,635 | $56,818 | | | | | | |
| 675 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $938,407 | $145,071 | | | | | | |
| 676 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,384,505 | $472,437 | | | | | | |
| 677 | Departme | 75NV00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,648,968 | $226,503 | | | | | | |
| 678 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $44,414 | $157,898 | | | | | | |
| 679 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,532,344 | $92,888 | | | | | | |
| 680 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,678,215 | $931,057 | | | | | | |
| 681 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,152,460 | $353,002 | | | | | | |
| 682 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,658,899 | $285,050 | | | | | | |
| 683 | Departme | 75RV00 | HRSA HIV | 7526 | Health Re | https://w | HARVARD COLLEGE | | $3,529,566 | $230,555 | | | | | | |
| 684 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | | HARVARD COLLEGE | | $1,310,357 | $2,860,145 | | | | | | |
| 685 | ndation | 490603 | DIVISION OF EARTH SCIENCES | | https://w | HARVARD COLLEGE | | $504,597 | | Unspent Amount is Not Public Data | | | | | | |
| 686 | National § | 490505 | DIV OF CC | 4900 | National § | https://w | HARVARD COLLEGE | | $350,657 | ▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 687 | National § | 490501 | DIV OF CC | 4900 | National § | https://w | HARVARD COLLEGE | | $225,790 | ▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 688 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,200,064 | $231,595 | | | | | | |
| 689 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $99,219 | $0 | | | | | | |
| 690 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $75,980 | $8,652 | | | | | | |
| 691 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $103,945 | $16,070 | | | | | | |
| 692 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,982,550 | $49,561 | | | | | | |
| 693 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $853,301 | $132,043 | | | | | | |
| 694 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,120,785 | $72,755 | | | | | | |
| 695 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,066,509 | $731,264 | | | | | | |
| 696 | Departme | 75AM00 | ASFR OFF | 7571 | Office of t | https://w | HARVARD COLLEGE | | $2,672,596 | $5,423 | | | | | | |
| 697 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,091,781 | $14,696 | | | | | | |
| 698 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,649,410 | $453,914 | | | | | | |
| 699 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $2,617,338 | $130,953 | | | | | | |
| 700 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,429,072 | $591,075 | | | | | | |
| 701 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,600,034 | $40,326 | | | | | | |
| 702 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,735,313 | $404,937 | | | | | | |
| 703 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $10,592,574 | $129,039 | | | | | | |
| 704 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $259,232 | $195,466 | | 259232 | | | | |
| 705 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $245,613 | $184,186 | | 245613 | | | | |
| 706 | National § | 491109 | DIV OF RE | 4900 | National § | https://w | HARVARD COLLEGE | | $133,015 | ▮▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 707 | ndation | 490601 | INTEGRATIVE AND COLLABORA | | https://w | HARVARD COLLEGE | | $264,162 | | Unspent Amount is Not Public Data | | | | | | |
| 708 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $39,051 | $160,949 | | | | | | |
| 709 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $71,924 | $6,608 | | | | | | |
| 710 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $71,924 | $6,608 | | | | | | |
| 711 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,522,205 | $726,159 | | | | | | |
| 712 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,588,502 | $71,067 | | | | | | |
| 713 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,802,795 | $372,696 | | | | | | |
| 714 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,561,745 | $1,173,788 | | | | | | |
| 715 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $234,620 | $0 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | | | | | | | | | | | | | | | | |
| 662 | | | | | | | | | | | | | | | | |
| 663 | | | | | | | | | | | | | | | | |
| 664 | | | | | | | | | | | | | | | | |
| 665 | | | | | | | | | | | | | | | | |
| 666 | | | | | | | | | | | | | | | | |
| 667 | | | | | | | | | | | | | | | | |
| 668 | | | | | | | | | | | | | | | | |
| 669 | | | | | | | | | | | | | | | | |
| 670 | | | | | | | | | | | | | | | | |
| 671 | | | | | | | | | | | | | | | | |
| 672 | | | | | | | | | | | | | | | | |
| 673 | | | | | | | | | | | | | | | | |
| 674 | | | | | | | | | | | | | | | | |
| 675 | | | | | | | | | | | | | | | | |
| 676 | | | | | | | | | | | | | | | | |
| 677 | | | | | | | | | | | | | | | | |
| 678 | | | | | | | | | | | | | | | | |
| 679 | | | | | | | | | | | | | | | | |
| 680 | | | | | | | | | | | | | | | | |
| 681 | | | | | | | | | | | | | | | | |
| 682 | | | | | | | | | | | | | | | | |
| 683 | | | | | | | | | | | | | | | | |
| 684 | | | | | | | | | | | | | | | | |
| 685 | | | | | | | | | | | | | | | | |
| 686 | | | | | | | | | | | | | | | | |
| 687 | | | | | | | | | | | | | | | | |
| 688 | | | | | | | | | | | | | | | | |
| 689 | | | | | | | | | | | | | | | | |
| 690 | | | | | | | | | | | | | | | | |
| 691 | | | | | | | | | | | | | | | | |
| 692 | | | | | | | | | | | | | | | | |
| 693 | | | | | | | | | | | | | | | | |
| 694 | | | | | | | | | | | | | | | | |
| 695 | | | | | | | | | | | | | | | | |
| 696 | | | | | | | | | | | | | | | | |
| 697 | | | | | | | | | | | | | | | | |
| 698 | | | | | | | | | | | | | | | | |
| 699 | | | | | | | | | | | | | | | | |
| 700 | | | | | | | | | | | | | | | | |
| 701 | | | | | | | | | | | | | | | | |
| 702 | | | | | | | | | | | | | | | | |
| 703 | | | | | | | | | | | | | | | | |
| 704 | | | | | | | | | | | | | | | | |
| 705 | | | | | | | | | | | | | | | | |
| 706 | | | | | | | | | | | | | | | | |
| 707 | | | | | | | | | | | | | | | | |
| 708 | | | | | | | | | | | | | | | | |
| 709 | | | | | | | | | | | | | | | | |
| 710 | | | | | | | | | | | | | | | | |
| 711 | | | | | | | | | | | | | | | | |
| 712 | | | | | | | | | | | | | | | | |
| 713 | | | | | | | | | | | | | | | | |
| 714 | | | | | | | | | | | | | | | | |
| 715 | | | | | | | | | | | | | | | | |

NASA-AR03609

| | AW |
|---|---|
| 661 | |
| 662 | |
| 663 | |
| 664 | |
| 665 | |
| 666 | |
| 667 | |
| 668 | |
| 669 | |
| 670 | |
| 671 | |
| 672 | |
| 673 | |
| 674 | |
| 675 | |
| 676 | |
| 677 | |
| 678 | |
| 679 | |
| 680 | |
| 681 | |
| 682 | |
| 683 | |
| 684 | |
| 685 | |
| 686 | |
| 687 | |
| 688 | |
| 689 | |
| 690 | |
| 691 | |
| 692 | |
| 693 | |
| 694 | |
| 695 | |
| 696 | |
| 697 | |
| 698 | |
| 699 | |
| 700 | |
| 701 | |
| 702 | |
| 703 | |
| 704 | |
| 705 | |
| 706 | |
| 707 | |
| 708 | |
| 709 | |
| 710 | |
| 711 | |
| 712 | |
| 713 | |
| 714 | |
| 715 | |

NASA-AR03610

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | PROJECT (80NSSC23 | LN53LCFJ | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/26/2024 | 4/20/2026 | 640736 | 316847 | AURA SCI | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 717 | COOPERA | 1231319 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2013 | 3/31/2026 | 4.4E+07 | 1.2E+07 | CENTER F | 49 | National Science Foundation | 4900 | National Science Fou |
| 718 | PROJECT ( | 2105048 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2022 | 3/31/2026 | 570000 | 522435 | TRANSPO | 49 | National Science Foundation | 4900 | National S | 49 |
| 719 | PROJECT ( | 2227964 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 4/1/2023 | 3/31/2026 | 302900 | 219784 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 720 | PROJECT ( | 2427533 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2024 | 3/31/2026 | 299993 | 87027 | REDDDOT | 49 | National Science Foundation | 4900 | National S | 49 |
| 721 | PROJECT ( | 2334984 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 3/31/2026 | 499957 | 62234 | DESIGN: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 722 | PROJECT (F30DA057 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 147989 | 71850 | TRACKING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 723 | PROJECT (F32NS129 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 220120 | 105758 | HIPPOCA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 724 | PROJECT (F30DK131 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 4/1/2022 | 3/31/2026 | 131592 | 101817 | GATING C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 725 | PROJECT (F31AI176 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 4/1/2023 | 3/31/2026 | 78533 | 73575 | NK KILLIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 726 | PROJECT (F31HL174 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2026 | 41403 | 36699 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 727 | PROJECT (HT942524 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 4/1/2022 | 3/31/2026 | $235,237 | | SAFE TRE | 97 | Department of Defense | 97DH | Defense H | 97 |
| 728 | PROJECT (K00CA253 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2022 | 3/31/2026 | 362985 | 220697 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 729 | PROJECT (P022A24C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2024 | 3/31/2026 | 92216 | | FULBRIGH | 91 | Department of Education | 9100 | Departme | 91 |
| 730 | PROJECT (K99NS133 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2024 | 3/31/2026 | 130815 | 78282 | A COMPA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 731 | PROJECT (R01EY025 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 8/1/2015 | 3/31/2026 | 5734114 | 1674818 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 732 | PROJECT (R33CA278 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 4/7/2023 | 3/31/2026 | 1109965 | 596965 | MICRO-C | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 733 | PROJECT (R01HG001 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW | HARVARD | 6/15/2021 | 3/31/2026 | 2272401 | 1583433 | SOLVING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 734 | PROJECT (R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 3/31/2026 | 1440812 | 1037783 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 735 | PROJECT (R01HD10 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2021 | 3/31/2026 | 2734823 | 1938927 | ENHANCI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 736 | PROJECT (R01HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 6/15/2022 | 3/31/2026 | 1737260 | 1205650 | GRAMMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 737 | PROJECT (RF1AG08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2023 | 3/31/2026 | 1756251 | 923691 | WRITING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 738 | PROJECT (RM1HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 6/7/2021 | 3/31/2026 | 1E+07 | 7461241 | CENTER F | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 739 | COOPERA | DEAR000 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/9/2023 | 3/8/2026 | 1889308 | 673308 | NEW CON | 89 | Department of Energy | 8900 | Departme | 89 |
| 740 | PROJECT (F32AG08 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 9/30/2023 | 3/3/2026 | 143364 | 64468 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 741 | PROJECT (F31DK142 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 3/1/2025 | 2/28/2026 | 36983 | | HIGH-RES | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 742 | PROJECT ( | 2502675 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/28/2026 | 43000 | | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 743 | PROJECT (F31NS13C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 112678 | 74550 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 744 | PROJECT (F31GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2026 | 42957 | 39487 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 745 | PROJECT (F31DC02 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 3/1/2024 | 2/28/2026 | 78532 | 74550 | MEASURI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 746 | PROJECT (FA955024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 2/28/2026 | ####### | | (DURIP) Q | 97 | Department of Defense | 5700 | Departme | 97 |
| 747 | PROJECT (K99DE033 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 3/1/2023 | 2/28/2026 | 241116 | 91117 | ROLES OF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 748 | PROJECT (R01AR07C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 5/1/2016 | 2/28/2026 | 3675331 | 1231295 | MUSCLE T | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 749 | PROJECT (R36MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 3/15/2024 | 2/28/2026 | 45516 | 37533 | FUNCTIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 750 | PROJECT (R35GM14 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/1/2021 | 2/28/2026 | 865683 | 637301 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 751 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2025 | 2/28/2026 | ####### | 224596 | INCREME | 97 | Department of Defense | 2100 | Departme | 97 |
| 752 | PROJECT ( | 2337516 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/15/2024 | 1/31/2026 | 42250 | 10204 | DOCTORA | 49 | National Science Foundation | 4900 | National S | 49 |
| 753 | PROJECT (F30CA268 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 2/1/2023 | 1/31/2026 | 212394 | 142348 | INVESTIG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 754 | PROJECT (F32NS129 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 2/1/2023 | 1/31/2026 | 220120 | 114821 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 755 | PROJECT (K01AG06C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 5/1/2021 | 1/31/2026 | 606960 | 375159 | ALTERATI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 756 | PROJECT (F31NS132 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 2/1/2024 | 1/31/2026 | 36856 | 34504 | BIOLOGIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 757 | PROJECT (R01MH11 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW | HARVARD | 12/1/2017 | 1/31/2026 | 5758673 | 2027780 | USE OF TE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 758 | PROJECT (R01MH12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/1/2023 | 1/31/2026 | 3647946 | 2418851 | TESTING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 759 | PROJECT (R01GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2022 | 1/31/2026 | 1293879 | 928799 | TRAPPING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 760 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/1/2023 | 1/31/2026 | $550,000 | | THE EFFO | 97 | Department of Defense | 2100 | Departme | 97 |
| 761 | PROJECT (80NSSC23 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2025 | 1/9/2026 | 376701 | 273939 | THIS PRO | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 762 | PROJECT (F31CA257 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 1/4/2021 | 1/3/2026 | 128942 | 101039 | DETERMI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 763 | PROJECT ( | 1907398 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2019 | 12/31/2025 | 674805 | 350941 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 764 | PROJECT ( | 2121239 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 1/1/2022 | 12/31/2025 | 114760 | 110915 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 765 | PROJECT ( | 2141382 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/15/2022 | 12/31/2025 | 329628 | 256280 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 766 | PROJECT ( | 2333466 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2024 | 12/31/2025 | 299942 | 146979 | EAGER: C | 49 | National Science Foundation | 4900 | National S | 49 |
| 767 | PROJECT (80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/19/2025 | 12/31/2025 | 867388 | 577577 | 21-XRP21 | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 768 | PROJECT (F30AG074 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 1/1/2022 | 12/31/2025 | 185737 | 118788 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 769 | PROJECT (F30AI181 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | JR2RTJW1 | HARVARD | 1/1/2024 | 12/31/2025 | 95545 | 43865 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 770 | COOPERA | 80NSSC21 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/13/2025 | 12/31/2025 | 3689711 | 2601550 | 20-SCIAC | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |

NASA-AR03611

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | National | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $855,842 | $120,997 | | 640736 | | | | |
| 717 | ndation | | | | | https:// | HARVARD COLLEGE | | $44,000,567 | ■ | Unspent Amount is Not Public Data | | | | | |
| 718 | National S | 490307 | DIVISION | 4900 | National S | https:// | HARVARD COLLEGE | | $601,809 | ■ | Unspent Amount is Not Public Data | | | | | |
| 719 | National S | 490809 | DIV OF IN | 4900 | National S | https:// | HARVARD COLLEGE | | $258,994 | ■ | Unspent Amount is Not Public Data | | | | | |
| 720 | National S | 490804 | EMERGIN | 4900 | National S | https:// | HARVARD COLLEGE | | $122,085 | ■ | Unspent Amount is Not Public Data | | | | | |
| 721 | National S | 490804 | EMERGIN | 4900 | National S | https:// | HARVARD COLLEGE | | $252,473 | ■ | Unspent Amount is Not Public Data | | | | | |
| 722 | Departme | 75N600 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $85,598 | $62,392 | | | | | | |
| 723 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $142,537 | $77,583 | | | | | | |
| 724 | Departme | 75NK00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $132,248 | $53,318 | | | | | | |
| 725 | Departme | 75NM00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $78,279 | $254 | | | | | | |
| 726 | Departme | 75NH00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $44,827 | $31,694 | | | | | | |
| 727 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https:// | HARVARD COLLEGE | | $235,237 | $0 | | | | | | |
| 728 | Departme | 75NC00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $275,841 | $87,144 | | | | | | |
| 729 | Departme | 910034 | OFFICE O | 9100 | Departme | https:// | HARVARD COLLEGE | | $19,418 | $72,798 | | | | | | |
| 730 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $130,815 | $0 | | | | | | |
| 731 | Departme | 75NW00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $4,431,981 | $1,302,134 | | | | | | |
| 732 | Departme | 75NC00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $725,134 | $384,831 | | | | | | |
| 733 | Departme | 75N400 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $1,828,489 | $443,912 | | | | | | |
| 734 | Departme | 75NS00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $1,269,686 | $585,396 | | | | | | |
| 735 | Departme | 75NT00 | NIH Eunic | 7529 | National | https:// | HARVARD COLLEGE | | $2,486,524 | $891,556 | | | | | | |
| 736 | Departme | 75N400 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $1,498,708 | $238,552 | | | | | | |
| 737 | Departme | 75NN00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $1,120,815 | $635,436 | | | | | | |
| 738 | Departme | 75N400 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $8,777,077 | $1,431,150 | | | | | | |
| 739 | Departme | 897002 | ADVANCE | 8900 | Departme | https:// | HARVARD COLLEGE | | $1,112,972 | $776,336 | | | | | | |
| 740 | Departme | 75NN00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $80,355 | $63,009 | | | | | | |
| 741 | Departme | 75NK00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $8,920 | $28,063 | | | | | | |
| 742 | National S | 490304 | DIVISION | 4900 | National S | https:// | HARVARD COLLEGE | | $26,820 | ■ | Unspent Amount is Not Public Data | | | | | |
| 743 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $85,722 | $26,956 | | | | | | |
| 744 | Departme | 75NS00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $41,839 | $1,118 | | | | | | |
| 745 | Departme | 75N300 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $76,902 | $1,630 | | | | | | |
| 746 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https:// | HARVARD COLLEGE | | $1,594,014 | $204,132 | | | | | | |
| 747 | Departme | 75NP00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $122,879 | $118,237 | | | | | | |
| 748 | Departme | 75NB00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $3,446,303 | $229,028 | | | | | | |
| 749 | Departme | 75N700 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $45,516 | $0 | | | | | | |
| 750 | Departme | 75NS00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $865,683 | $0 | | | | | | |
| 751 | Departme | W36QYT | W262 PRO | 2100 | Departme | https:// | HARVARD COLLEGE | | $4,425,043 | $1,069,790 | | | | | | |
| 752 | National S | 490404 | DIV OF BE | 4900 | National S | https:// | HARVARD COLLEGE | | $32,375 | ■ | Unspent Amount is Not Public Data | | | | | |
| 753 | Departme | 75NC00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $186,663 | $25,731 | | | | | | |
| 754 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $150,642 | $69,478 | | | | | | |
| 755 | Departme | 75NN00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $473,920 | $133,040 | | | | | | |
| 756 | Departme | 75NQ00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $34,504 | $0 | | | | | | |
| 757 | Departme | 75N700 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $4,992,321 | $830,669 | | | | | | |
| 758 | Departme | 75N700 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $2,934,929 | $1,360,969 | | | | | | |
| 759 | Departme | 75NS00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $1,293,879 | $0 | | | | | | |
| 760 | Departme | W36QYT | W262 PRO | 2100 | Departme | https:// | HARVARD COLLEGE | $ - | | $550,000 | | | | | | |
| 761 | National A | 80NSSC | NASA SHA | 8000 | National A | https:// | HARVARD COLLEGE | | $376,701 | $0 | | 376701 | | | | |
| 762 | Departme | 75NC00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $128,942 | $0 | | | | | | |
| 763 | National S | 491109 | DIV OF RE | 4900 | National S | https:// | HARVARD COLLEGE | | $601,863 | ■ | Unspent Amount is Not Public Data | | | | | |
| 764 | National S | 490404 | DIV OF BE | 4900 | National S | https:// | HARVARD COLLEGE | | $113,890 | ■ | Unspent Amount is Not Public Data | | | | | |
| 765 | National S | 490603 | DIVISION | 4900 | National S | https:// | HARVARD COLLEGE | | $286,876 | ■ | Unspent Amount is Not Public Data | | | | | |
| 766 | National S | 490301 | DIVISION | 4900 | National S | https:// | HARVARD COLLEGE | | $219,142 | ■ | Unspent Amount is Not Public Data | | | | | |
| 767 | National A | 80NSSC | NASA SHA | 8000 | National A | https:// | HARVARD COLLEGE | | $867,388 | $0 | | 867388 | | | | |
| 768 | Departme | 75NN00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $164,546 | $21,191 | | | | | | |
| 769 | Departme | 75NM00 | NIH Natio | 7529 | National | https:// | HARVARD COLLEGE | | $57,695 | $37,850 | | | | | | |
| 770 | National A | 80NSSC | NASA SHA | 8000 | National A | https:// | HARVARD COLLEGE | | $3,689,711 | $10,200 | | 3689711 | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 716 | | | | | | | | | | | | | | | | |
| 717 | | | | | | | | | | | | | | | | |
| 718 | | | | | | | | | | | | | | | | |
| 719 | | | | | | | | | | | | | | | | |
| 720 | | | | | | | | | | | | | | | | |
| 721 | | | | | | | | | | | | | | | | |
| 722 | | | | | | | | | | | | | | | | |
| 723 | | | | | | | | | | | | | | | | |
| 724 | | | | | | | | | | | | | | | | |
| 725 | | | | | | | | | | | | | | | | |
| 726 | | | | | | | | | | | | | | | | |
| 727 | | | | | | | | | | | | | | | | |
| 728 | | | | | | | | | | | | | | | | |
| 729 | | | | | | | | | | | | | | | | |
| 730 | | | | | | | | | | | | | | | | |
| 731 | | | | | | | | | | | | | | | | |
| 732 | | | | | | | | | | | | | | | | |
| 733 | | | | | | | | | | | | | | | | |
| 734 | | | | | | | | | | | | | | | | |
| 735 | | | | | | | | | | | | | | | | |
| 736 | | | | | | | | | | | | | | | | |
| 737 | | | | | | | | | | | | | | | | |
| 738 | | | | | | | | | | | | | | | | |
| 739 | | | | | | | | | | | | | | | | |
| 740 | | | | | | | | | | | | | | | | |
| 741 | | | | | | | | | | | | | | | | |
| 742 | | | | | | | | | | | | | | | | |
| 743 | | | | | | | | | | | | | | | | |
| 744 | | | | | | | | | | | | | | | | |
| 745 | | | | | | | | | | | | | | | | |
| 746 | | | | | | | | | | | | | | | | |
| 747 | | | | | | | | | | | | | | | | |
| 748 | | | | | | | | | | | | | | | | |
| 749 | | | | | | | | | | | | | | | | |
| 750 | | | | | | | | | | | | | | | | |
| 751 | | | | | | | | | | | | | | | | |
| 752 | | | | | | | | | | | | | | | | |
| 753 | | | | | | | | | | | | | | | | |
| 754 | | | | | | | | | | | | | | | | |
| 755 | | | | | | | | | | | | | | | | |
| 756 | | | | | | | | | | | | | | | | |
| 757 | | | | | | | | | | | | | | | | |
| 758 | | | | | | | | | | | | | | | | |
| 759 | | | | | | | | | | | | | | | | |
| 760 | | | | | | | | | | | | | | | | |
| 761 | | | | | | | | | | | | | | | | |
| 762 | | | | | | | | | | | | | | | | |
| 763 | | | | | | | | | | | | | | | | |
| 764 | | | | | | | | | | | | | | | | |
| 765 | | | | | | | | | | | | | | | | |
| 766 | | | | | | | | | | | | | | | | |
| 767 | | | | | | | | | | | | | | | | |
| 768 | | | | | | | | | | | | | | | | |
| 769 | | | | | | | | | | | | | | | | |
| 770 | | | | | | | | | | | | | | | | |

NASA-AR03613

| | AW |
|---|---|
| 716 | |
| 717 | |
| 718 | |
| 719 | |
| 720 | |
| 721 | |
| 722 | |
| 723 | |
| 724 | |
| 725 | |
| 726 | |
| 727 | |
| 728 | |
| 729 | |
| 730 | |
| 731 | |
| 732 | |
| 733 | |
| 734 | |
| 735 | |
| 736 | |
| 737 | |
| 738 | |
| 739 | |
| 740 | |
| 741 | |
| 742 | |
| 743 | |
| 744 | |
| 745 | |
| 746 | |
| 747 | |
| 748 | |
| 749 | |
| 750 | |
| 751 | |
| 752 | |
| 753 | |
| 754 | |
| 755 | |
| 756 | |
| 757 | |
| 758 | |
| 759 | |
| 760 | |
| 761 | |
| 762 | |
| 763 | |
| 764 | |
| 765 | |
| 766 | |
| 767 | |
| 768 | |
| 769 | |
| 770 | |

NASA-AR03614

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | PROJECT ( | 80NSSC15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/10/2024 | 12/31/2025 | 7680199 | 6977197 | THERE IS ( | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 772 | PROJECT ( | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/3/2024 | 12/31/2025 | 371488 | 277363 | REASSESS | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 773 | PROJECT ( | F31NS13C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 2/1/2023 | 12/31/2025 | 75882 | 74550 | VISUOMC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 774 | PROJECT ( | F31HD11 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 120010 | 88903 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 775 | PROJECT ( | F30AI174 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 147825 | 81281 | FIBROBLA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 776 | PROJECT ( | F31NS127 | JDLVAVG\ | HARVARD | JR2RTJW1 | HARVARD | 1/1/2023 | 12/31/2025 | 109288 | 78386 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 777 | PROJECT ( | R01AG06( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2021 | 12/31/2025 | 3463929 | 2260899 | EFFECTS ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 778 | PROJECT ( | N0001425 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2025 | $590,452 | | DURIP: EN | 97 | Department of Defense | 1700 | Departme | 97 |
| 779 | PROJECT ( | HAA2903( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 12/31/2025 | 349143 | 58188 | MAPPING | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 780 | PROJECT ( | R24OD03 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 12/31/2025 | 2104787 | 1343518 | RESOURC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 781 | PROJECT ( | R01GM07 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 2/1/2005 | 12/31/2025 | 5963786 | 1063618 | EPIGENET | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 782 | PROJECT ( | R01MH12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/7/2022 | 12/31/2025 | 3258678 | 1413805 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 783 | PROJECT ( | R35GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2021 | 12/31/2025 | 3780614 | 2763333 | DYNAMIC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 784 | PROJECT ( | FA875022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2022 | 12/19/2025 | $441,000 | | DIAL ACC | 97 | Department of Defense | 5700 | Departme | 97 |
| 785 | PROJECT ( | F32MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2022 | 12/18/2025 | 221430 | 114429 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 786 | PROJECT ( | FA955023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/15/2022 | 12/14/2025 | $675,915 | | CORRELA | 97 | Department of Defense | 5700 | Departme | 97 |
| 787 | PROJECT ( | 1856215 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2019 | 11/30/2025 | 201124 | 167785 | BELMONT | 49 | National Science Foundation | 4900 | National Science Fou |
| 788 | PROJECT ( | 2333904 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2023 | 11/30/2025 | 300000 | 116116 | EAGER: R | 49 | National Science Foundation | 4900 | National S | 49 |
| 789 | PROJECT ( | 2408960 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 11/30/2025 | 49500 | 45849 | CONFERE | 49 | National Science Foundation | 4900 | National S | 49 |
| 790 | PROJECT ( | F30CA275 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 11/30/2025 | 134064 | 86760 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 791 | PROJECT ( | DEFG020: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2002 | 11/30/2025 | 4.4E+07 | 1.6E+07 | MICROBI/ | 89 | Department of Energy | 8900 | Departme | 89 |
| 792 | PROJECT ( | F30AG07/ | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 11/30/2025 | 145682 | 133922 | BEHAVIO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 793 | PROJECT ( | F31HL170 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 11/30/2025 | 78556 | 44926 | REGULAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 794 | PROJECT ( | K99EY035 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 11/30/2025 | 248556 | 100104 | PROHIBIT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 795 | PROJECT ( | R01CA255 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/15/2020 | 11/30/2025 | 4041823 | 2428178 | THE IMPA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 796 | PROJECT ( | R21CA287 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/4/2023 | 11/30/2025 | 416018 | 275182 | TETRAAC\ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 797 | PROJECT ( | R01DK127 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/1/2021 | 11/30/2025 | 2206521 | 1376270 | NOCICEPT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 798 | PROJECT ( | R01MD01 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 1/7/2020 | 11/30/2025 | 1727502 | 758653 | WORK RE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 799 | PROJECT ( | R36MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/1/2023 | 11/30/2025 | 91032 | 32980 | VIOLENCE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 800 | COOPERA | W911NF1 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2019 | 11/30/2025 | ###### | 126062 | NO COST | 97 | Department of Defense | 2100 | Departme | 97 |
| 801 | PROJECT ( | R35NS097 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/1/2016 | 11/30/2025 | 7518853 | 2883483 | MECHAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 802 | PROJECT ( | RF1AG08( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 12/15/2022 | 11/30/2025 | 2359602 | 1770368 | DISSECTIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 803 | PROJECT ( | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2020 | 11/30/2025 | ###### | 191199 | TOWARD | 97 | Department of Defense | 2100 | Departme | 97 |
| 804 | PROJECT ( | 2129576 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/15/2021 | 10/31/2025 | 334909 | 310677 | EXPLAINI | 49 | National Science Foundation | 4900 | National S | 49 |
| 805 | PROJECT ( | 2228359 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 11/1/2022 | 10/31/2025 | 718313 | 321264 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 806 | PROJECT ( | 80NSSC22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/3/2024 | 10/31/2025 | 36110 | 36110 | SIMULAT | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 807 | PROJECT ( | F30CA26( | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2021 | 10/31/2025 | 155482 | 133972 | ROLE OF / | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 808 | PROJECT ( | R01AI155 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 11/17/2020 | 10/31/2025 | 3167054 | 2184202 | INTRAVAS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 809 | PROJECT ( | R01MH12 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2023 | 10/31/2025 | 3094736 | 1682465 | LEVERAG | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 810 | PROJECT ( | R03AI180 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/26/2023 | 10/31/2025 | 169500 | 34920 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 811 | PROJECT ( | 1841403 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2019 | 9/30/2025 | 596000 | 357123 | PHASE II I | 49 | National Science Foundation | 4900 | National Science Fou |
| 812 | PROJECT ( | 2106887 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 10/1/2021 | 9/30/2025 | 0 | | U.S.-IREL/ | 49 | National Science Foundation | 4900 | National S | 49 |
| 813 | PROJECT ( | 2119351 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 10/1/2021 | 9/30/2025 | 457194 | 438091 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 814 | PROJECT ( | 2107391 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 10/1/2021 | 9/30/2025 | 1200000 | 1130859 | HCC: MEC | 49 | National Science Foundation | 4900 | National S | 49 |
| 815 | PROJECT ( | 2129580 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2021 | 9/30/2025 | 161588 | 161072 | REVITALIZ | 49 | National Science Foundation | 4900 | National Science Fou |
| 816 | PROJECT ( | 2123965 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 10/1/2021 | 9/30/2025 | 350000 | 213734 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 817 | PROJECT ( | 2217680 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 10/1/2021 | 9/30/2025 | 249681 | 208351 | COLLABO | 49 | National Science Foundation | 4900 | National S | 49 |
| 818 | PROJECT ( | 2308272 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | | 10/1/2021 | 9/30/2025 | 333652 | 162628 | POSTDOC | 49 | National Science Foundation | 4900 | National S | 49 |
| 819 | OTHER RE | 23CS1124 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2023 | 9/30/2025 | 83805 | | ENGAGIN | 12 | Department of Agriculture | 12C2 | Forest Se | 12 |
| 820 | PROJECT ( | 2451960 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2025 | 9/30/2025 | 100000 | | TRAVEL G | 49 | National Science Foundation | 4900 | National S | 49 |
| 821 | PROJECT ( | HDTRA12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/12/2021 | 9/30/2025 | ###### | 980001 | FUNDAM | 97 | Department of Defense | 9761 | Defense T | 97 |
| 822 | PROJECT ( | 90YR0171 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2023 | 9/29/2025 | 50000 | 22909 | AN ECOLC | 75 | Department of Health and Human Se | 7590 | Administr | 75 |
| 823 | PROJECT ( | D23AP00: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2023 | 9/29/2025 | 500000 | 299332 | FUNDING | 14 | Department of the Interior | 1406 | Departme | 14 |
| 824 | PROJECT ( | F31HD11 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2022 | 9/29/2025 | 26590 | 26220 | NEUROCC | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 825 | PROJECT ( | F31AI172 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/30/2022 | 9/29/2025 | 66964 | 59644 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03615

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $7,680,199 | $0 | | 7680199 | | | | |
| 772 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $371,488 | $0 | | 371488 | | | | |
| 773 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $74,550 | $1,332 | | | | | | |
| 774 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $95,959 | $24,051 | | | | | | |
| 775 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $92,653 | $55,172 | | | | | | |
| 776 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $85,442 | $23,846 | | | | | | |
| 777 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,797,543 | $666,386 | | | | | | |
| 778 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $590,452 | | | | | | |
| 779 | National | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $306,151 | $42,992 | Terminated | | | | | |
| 780 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,759,485 | $345,302 | | | | | | |
| 781 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,620,986 | $251,835 | | | | | | |
| 782 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,017,763 | $1,240,915 | | | | | | |
| 783 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,395,203 | $385,411 | | | | | | |
| 784 | Departme | F4HBFT | F4HBFT A | 5700 | Departme | https://w | HARVARD COLLEGE | | $441,000 | $0 | | | | | | |
| 785 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $156,558 | $64,872 | | | | | | |
| 786 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $358,569 | $317,346 | | | | | | |
| 787 | ndation | 490601 | INTEGRATIVE AND COLLABORA | | https://w | HARVARD COLLEGE | | | $193,959 | | Unspent Amount is Not Public Data | | | | | |
| 788 | National ! | 490301 | DIVISION | 4900 | National ! | | | | $163,583 | | Unspent Amount is Not Public Data | | | | | |
| 789 | National ! | 490304 | DIVISION | 4900 | National ! | | | | $45,849 | | Unspent Amount is Not Public Data | | | | | |
| 790 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $93,816 | $40,248 | | | | | | |
| 791 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $66,625,313 | $1,192,921 | Ceiling:  $67,818,234.00 | | | | | |
| 792 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $140,978 | $4,704 | | | | | | |
| 793 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $54,244 | $24,312 | | | | | | |
| 794 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $140,867 | $107,689 | | | | | | |
| 795 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,345,357 | $696,466 | | | | | | |
| 796 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $360,913 | $55,105 | | | | | | |
| 797 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,945,205 | $261,316 | | | | | | |
| 798 | Departme | 75NE00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,187,044 | $540,458 | | | | | | |
| 799 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $45,770 | $45,262 | | | | | | |
| 800 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,232,374 | $142,626 | | | | | | |
| 801 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,390,271 | $128,582 | | | | | | |
| 802 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,113,819 | $245,783 | | | | | | |
| 803 | Departme | W36QYT | W262 PR( | 2100 | Departme | https://w | HARVARD COLLEGE | | $5,708,410 | $541,590 | | | | | | |
| 804 | National ! | 490602 | DIVISION | 4900 | National ! | | | | $313,905 | | Unspent Amount is Not Public Data | | | | | |
| 805 | National ! | 490602 | DIVISION | 4900 | National ! | | | | $354,045 | | Unspent Amount is Not Public Data | | | | | |
| 806 | National / | 80NSSC | NASA SHA | 8000 | National ! | | | | $36,110 | $0 | Not Found in NASA System | 36110 | | | | |
| 807 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $154,443 | $0 | | | | | | |
| 808 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,872,081 | $294,973 | | | | | | |
| 809 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,770,396 | $324,340 | | | | | | |
| 810 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $65,033 | $104,467 | | | | | | |
| 811 | ndation | 490510 | CISE INFORMATION TECH RESE | | https://w | HARVARD COLLEGE | | | $593,571 | | Unspent Amount is Not Public Data | | | | | |
| 812 | National ! | 490505 | DIV OF CC | 4900 | National ! | | | | $0 | | Unspent Amount is Not Public Data | | | | | |
| 813 | National ! | 490307 | DIVISION | 4900 | National ! | | | | $427,762 | | Unspent Amount is Not Public Data | | | | | |
| 814 | National ! | 490502 | DIV OF IN | 4900 | National ! | | | | $1,172,325 | | Unspent Amount is Not Public Data | | | | | |
| 815 | ndation | 490808 | DIV OF BIOLOGICAL INFRASTR | | https://w | HARVARD COLLEGE | | | $161,588 | | Unspent Amount is Not Public Data | | | | | |
| 816 | National ! | 490502 | DIV OF IN | 4900 | National ! | | | | $237,467 | | Unspent Amount is Not Public Data | | | | | |
| 817 | National ! | 490501 | DIV OF CC | 4900 | National ! | | | | $232,317 | | Unspent Amount is Not Public Data | | | | | |
| 818 | National ! | 490604 | DIVISION | 4900 | National ! | | | | $208,574 | | Unspent Amount is Not Public Data | | | | | |
| 819 | Departme | 123604 | NORTHER | 12C2 | | Forest Se | https://w | HARVARD COLLEGE | 7,894 | 75,911 | | | | | DPP | |
| 820 | National ! | 490701 | DIVISION | 4900 | National ! | | | | $45,161 | | Unspent Amount is Not Public Data | | | | | |
| 821 | Departme | HDTRA1 | DEFENSE | 9761 | Defense T | https://w | HARVARD COLLEGE | | $1,649,535 | $350,465 | | | | | | |
| 822 | Departme | 75KM00 | ACF OFFIC | 7590 | Administr | https://w | HARVARD COLLEGE | | $22,910 | $27,090 | | | | | | |
| 823 | Departme | 140D04 | IBC ACQ S | 1406 | Departme | https://w | HARVARD COLLEGE | | $500,000.00 | $0 | | | | | | |
| 824 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $26,220 | $0 | | | | | | |
| 825 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $66,716 | $0 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 771 | | | | | | | | | | | | | | | | |
| 772 | | | | | | | | | | | | | | | | |
| 773 | | | | | | | | | | | | | | | | |
| 774 | | | | | | | | | | | | | | | | |
| 775 | | | | | | | | | | | | | | | | |
| 776 | | | | | | | | | | | | | | | | |
| 777 | | | | | | | | | | | | | | | | |
| 778 | | | | | | | | | | | | | | | | |
| 779 | | | | | | | | | | | | | | | | |
| 780 | | | | | | | | | | | | | | | | |
| 781 | | | | | | | | | | | | | | | | |
| 782 | | | | | | | | | | | | | | | | |
| 783 | | | | | | | | | | | | | | | | |
| 784 | | | | | | | | | | | | | | | | |
| 785 | | | | | | | | | | | | | | | | |
| 786 | | | | | | | | | | | | | | | | |
| 787 | | | | | | | | | | | | | | | | |
| 788 | | | | | | | | | | | | | | | | |
| 789 | | | | | | | | | | | | | | | | |
| 790 | | | | | | | | | | | | | | | | |
| 791 | | | | | | | | | | | | | | | | |
| 792 | | | | | | | | | | | | | | | | |
| 793 | | | | | | | | | | | | | | | | |
| 794 | | | | | | | | | | | | | | | | |
| 795 | | | | | | | | | | | | | | | | |
| 796 | | | | | | | | | | | | | | | | |
| 797 | | | | | | | | | | | | | | | | |
| 798 | | | | | | | | | | | | | | | | |
| 799 | | | | | | | | | | | | | | | | |
| 800 | | | | | | | | | | | | | | | | |
| 801 | | | | | | | | | | | | | | | | |
| 802 | | | | | | | | | | | | | | | | |
| 803 | | | | | | | | | | | | | | | | |
| 804 | | | | | | | | | | | | | | | | |
| 805 | | | | | | | | | | | | | | | | |
| 806 | | | | | | | | | | | | | | | | |
| 807 | | | | | | | | | | | | | | | | |
| 808 | | | | | | | | | | | | | | | | |
| 809 | | | | | | | | | | | | | | | | |
| 810 | | | | | | | | | | | | | | | | |
| 811 | | | | | | | | | | | | | | | | |
| 812 | | | | | | | | | | | | | | | | |
| 813 | | | | | | | | | | | | | | | | |
| 814 | | | | | | | | | | | | | | | | |
| 815 | | | | | | | | | | | | | | | | |
| 816 | | | | | | | | | | | | | | | | |
| 817 | | | | | | | | | | | | | | | | |
| 818 | | | | | | | | | | | | | | | | |
| 819 | DPP | | | | | | | | | | | | | | | |
| 820 | | | | | | | | | | | | | | | | |
| 821 | | | | | | | | | | | | | | | | |
| 822 | | | | | | | | | | | | | | | | |
| 823 | | | | | | | | | | | | | | | | |
| 824 | | | | | | | | | | | | | | | | |
| 825 | | | | | | | | | | | | | | | | |

NASA-AR03617

| | AW |
|---|---|
| 771 | |
| 772 | |
| 773 | |
| 774 | |
| 775 | |
| 776 | |
| 777 | |
| 778 | |
| 779 | |
| 780 | |
| 781 | |
| 782 | |
| 783 | |
| 784 | |
| 785 | |
| 786 | |
| 787 | |
| 788 | |
| 789 | |
| 790 | |
| 791 | |
| 792 | |
| 793 | |
| 794 | |
| 795 | |
| 796 | |
| 797 | |
| 798 | |
| 799 | |
| 800 | |
| 801 | |
| 802 | |
| 803 | |
| 804 | |
| 805 | |
| 806 | |
| 807 | |
| 808 | |
| 809 | |
| 810 | |
| 811 | |
| 812 | |
| 813 | |
| 814 | |
| 815 | |
| 816 | |
| 817 | |
| 818 | |
| 819 | |
| 820 | |
| 821 | |
| 822 | |
| 823 | |
| 824 | |
| 825 | |

NASA-AR03618

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | PROJECT ( | F30MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2022 | 9/29/2025 | 145603 | 96897 | BIOCHEM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 827 | PROJECT ( | RF1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/17/2021 | 9/16/2025 | 1889320 | 1223579 | COMPREH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 828 | PROJECT ( | FA955021 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 9/14/2025 | ####### | | TUNNELIN | 97 | Department of Defense | | 5700 | Departme | 97 |
| 829 | PROJECT ( | HQ00342 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 9/14/2025 | ####### | | NATIONA | 97 | Department of Defense | 97F5 | Washingt | 97 |
| 830 | PROJECT ( | RF1DA05 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2021 | 9/14/2025 | 1198900 | 748116 | NEURAL N | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 831 | PROJECT ( | W81XWH | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2021 | 9/14/2025 | ####### | | PIEZO-1-N | 97 | Department of Defense | | 2100 | Departme | 97 |
| 832 | PROJECT ( | 1839870 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2018 | 8/31/2025 | 450000 | 110717 | FW-HTF: ( | 49 | National Science Foundation | | 4900 | National Scier | 75 |
| 833 | PROJECT ( | 2023528 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 420437 | 267357 | FOUNDAT | 49 | National Science Foundation | | 4900 | National S | 49 |
| 834 | PROJECT ( | 2019RYB | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 2/1/2019 | 8/31/2025 | 1129918 | 840169 | THIS PRO | 15 | Department of Justice | | 1550 | Office of J | 15 |
| 835 | COOPERA | 2025158 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 5000000 | 3788850 | NNCI: CEN | 49 | National Science Foundation | | 4900 | National Scier | 49 |
| 836 | PROJECT ( | 2036359 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 407694 | 167869 | FMRG: AR | 49 | National Science Foundation | | 4900 | National Scier | 49 |
| 837 | PROJECT ( | 2127882 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 2000000 | 1642371 | COLLABO | 49 | National Science Foundation | | 4900 | National S | 49 |
| 838 | PROJECT ( | 1942438 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 703757 | 436657 | CAREER: T | 49 | National Science Foundation | | 4900 | National S | 49 |
| 839 | PROJECT ( | 2012023 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 2076625 | 980901 | PHYSICS A | 49 | National Science Foundation | | 4900 | National S | 49 |
| 840 | PROJECT ( | 2013874 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 929916 | 629739 | SPINDLE S | 49 | National Science Foundation | | 4900 | National S | 49 |
| 841 | PROJECT ( | 2137723 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2022 | 8/31/2025 | 2500000 | 1819207 | QUIC-TAC | 49 | National Science Foundation | | 4900 | National S | 49 |
| 842 | PROJECT ( | 2207972 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 300000 | 205396 | NSF BSF: | 49 | National Science Foundation | | 4900 | National S | 49 |
| 843 | PROJECT ( | 2150290 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 523416 | 215026 | REU SITE: | 49 | National Science Foundation | | 4900 | National S | 49 |
| 844 | PROJECT ( | 2100961 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2021 | 8/31/2025 | 1199099 | 999369 | COLLABO | 49 | National Science Foundation | | 4900 | National S | 49 |
| 845 | PROJECT ( | 2101884 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2021 | 8/31/2025 | 1632344 | 766748 | DIGITIZAT | 49 | National Science Foundation | | 4900 | National S | 49 |
| 846 | PROJECT ( | 2218427 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 633223 | 350705 | IDENTIFY | 49 | National Science Foundation | | 4900 | National S | 49 |
| 847 | PROJECT ( | 2206110 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 468687 | 203624 | WOU-MM | 49 | National Science Foundation | | 4900 | National S | 49 |
| 848 | PROJECT ( | 2219069 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 299883 | 268350 | NSFGEO-N | 49 | National Science Foundation | | 4900 | National S | 49 |
| 849 | PROJECT ( | 2217722 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 250000 | 236103 | COLLABO | 49 | National Science Foundation | | 4900 | National S | 49 |
| 850 | PROJECT ( | 2209623 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | 402107 | 353750 | COLLABO | 49 | National Science Foundation | | 4900 | National S | 49 |
| 851 | PROJECT ( | 2327447 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/15/2023 | 8/31/2025 | 338170 | 193393 | WHEN TE | 49 | National Science Foundation | | 4900 | National S | 49 |
| 852 | PROJECT ( | 2426448 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2023 | 8/31/2025 | 398195 | 72871 | CAREER: ( | 49 | National Science Foundation | | 4900 | National Scier | 49 |
| 853 | PROJECT ( | DP2AI175 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 9/14/2022 | 8/31/2025 | 1525500 | 1307620 | CONSTRU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 854 | PROJECT ( | DP5OD02 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/10/2020 | 8/31/2025 | 2112500 | 1398227 | THE MOL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 855 | PROJECT ( | DP2MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 1521000 | 1502853 | THE OPTI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 856 | PROJECT ( | DESC0024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 660000 | 305839 | AN ULTRA | 89 | Department of Energy | | 8900 | Departme | 89 |
| 857 | PROJECT ( | DESC0024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 1000000 | | CROSS-SC | 89 | Department of Energy | | 8900 | Departme | 89 |
| 858 | PROJECT ( | 7200AA22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 871178 | 400000 | BUILDING | 72 | Agency for International Developme | 7200 | Agency fo | 72 |
| 859 | PROJECT ( | DESC0021 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 750000 | 673085 | CONVERT | 89 | Department of Energy | | 8900 | Departme | 89 |
| 860 | PROJECT ( | F31HD10( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 98325 | 78333 | HUMAN I | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 861 | PROJECT ( | F31NS125 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2025 | 112808 | 94115 | ANATOM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 862 | PROJECT ( | DESC0022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2021 | 8/31/2025 | 2548807 | 2476590 | MACHINE | 89 | Department of Energy | | 8900 | Departme | 89 |
| 863 | PROJECT ( | F30AI157 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 8/31/2025 | 177602 | 152873 | CHARACT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 864 | PROJECT ( | F31MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 68998 | 51851 | INTEROCE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 865 | PROJECT ( | FA955022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | $663,231 | | CELLULAR | 97 | Department of Defense | | 5700 | Departme | 97 |
| 866 | PROJECT ( | F30CA264 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2022 | 8/31/2025 | 145523 | 116922 | RACIAL D | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 867 | PROJECT ( | DP2HD11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/20/2021 | 8/31/2025 | 1513271 | 1190587 | LIFE HIST( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 868 | PROJECT ( | G24AP00 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2025 | 36315 | | PROJECT | 14 | Department of the Interior | | 1434 | U.S. Geol | 14 |
| 869 | PROJECT ( | F31NS134 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | 53974 | 18476 | NON-CLAS | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 870 | PROJECT ( | FA955020 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 8/31/2025 | ####### | | (MURI) N | 97 | Department of Defense | | 5700 | Departme | 97 |
| 871 | PROJECT ( | HAA2877( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2020 | 8/31/2025 | 199688 | 17706 | METAPOL | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 872 | PROJECT ( | F32AG079 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 218266 | 151291 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 873 | PROJECT ( | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2023 | 8/31/2025 | 216430 | 141280 | MULTI-NL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 874 | PROJECT ( | HT94252: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2023 | 8/31/2025 | $716,069 | | PANCREA | 97 | Department of Defense | 97DH | Defense H | 97 |
| 875 | PROJECT ( | K99NS129 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/21/2023 | 8/31/2025 | 268433 | 219786 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 876 | PROJECT ( | K99EB035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2023 | 8/31/2025 | 237214 | 130141 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 877 | PROJECT ( | P01AI056 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2003 | 8/31/2025 | 3.6E+07 | 7217475 | T CELL CO | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 878 | PROJECT ( | R01AI155 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/22/2020 | 8/31/2025 | 3724992 | 2041607 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 879 | PROJECT ( | R01NS117 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 591500 | 783883 | IDENTIFYI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 880 | PROJECT ( | R01HD10( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/4/2020 | 8/31/2025 | 3243980 | 2082966 | DOES NEU | 75 | Department of Health and Human Se | 7529 | National | 75 |

NASA-AR03619

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $103,953 | $41,650 | | | | | | |
| 827 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,462,829 | $426,491 | | | | | | |
| 828 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $4,880,594 | $1,119,406 | | | | | | |
| 829 | Departme | HQ0287 | OUSD(AT | 97AD | Immediat | https://w | HARVARD COLLEGE | | $2,850,152 | $3,149,255 | | | | | | |
| 830 | Departme | 75N600 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $710,315 | $278,035 | | | | | | |
| 831 | Departme | W93IZSQ | W03I HQ | 2100 | Departme | https://w | HARVARD COLLEGE | | $1,500,834 | $892,866 | | | | | | |
| 832 | ndation | 490703 | DIV OF CIVIL, MECHAN | MANU | https://w | HARVARD COLLEGE | | $448,950 | ▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 833 | National ! | 490304 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $294,086 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 834 | Departme | 15PNJD | OJP NATIC | | 1550 | Office of J | https://w | HARVARD COLLEGE | | $1,129,918 | $0 | **DPP/ACP** | | | | |
| 835 | ndation | 490702 | DIVISION OF CHEMICAL BIOEN | https://w | HARVARD COLLEGE | | $4,515,977 | ▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 836 | ndation | 490703 | DIV OF CIVIL, MECHAN | MANU | https://w | HARVARD COLLEGE | | $407,693 | ▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 837 | National ! | 490309 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $1,753,339 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 838 | National ! | 490404 | DIV OF BE | | 4900 | National ! | https://w | HARVARD COLLEGE | | $613,243 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 839 | National ! | 490306 | MPS MUL | | 4900 | National ! | https://w | HARVARD COLLEGE | | $2,052,995 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 840 | National ! | 490301 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $929,323 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 841 | National ! | 490306 | MPS MUL | | 4900 | National ! | https://w | HARVARD COLLEGE | | $2,025,415 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 842 | National ! | 490301 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $233,462 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 843 | National ! | 490602 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $223,505 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 844 | National ! | 491109 | DIV OF RE | | 4900 | National ! | https://w | HARVARD COLLEGE | | $1,069,196 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 845 | National ! | 490808 | DIV OF BI | | 4900 | National ! | https://w | HARVARD COLLEGE | | $695,338 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 846 | National ! | 490404 | DIV OF BE | | 4900 | National ! | https://w | HARVARD COLLEGE | | $382,473 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 847 | National ! | 490306 | MPS MUL | | 4900 | National ! | https://w | HARVARD COLLEGE | | $223,624 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 848 | National ! | 490603 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $293,772 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 849 | National ! | 490501 | DIV OF CC | | 4900 | National ! | https://w | HARVARD COLLEGE | | $248,851 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 850 | National ! | 490302 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $381,048 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 851 | National ! | 491101 | DIVISION | | 4900 | National ! | https://w | HARVARD COLLEGE | | $245,445 | ▮▮▮ | Unspent Amount is Not Public Data | | | | |
| 852 | ndation | 490603 | DIVISION OF EARTH SCIENCES | https://w | HARVARD COLLEGE | | $82,087 | ▮▮▮ | Unspent Amount is Not Public Data | | | | | |
| 853 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | | $1,475,139 | $50,361 | | | | | |
| 854 | Departme | 75NP00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $1,872,385 | $240,115 | | | | | |
| 855 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $1,521,000 | $0 | | | | | |
| 856 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | | $394,596 | $265,404 | | | | | |
| 857 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | | $389,598 | $610,402 | | | | | |
| 858 | Agency fo | 7200AA | USAID M/ | | 7200 | Agency fo | https://w | HARVARD COLLEGE | | $400,000.00 | $471,178.00 | Already Terminated | | | | |
| 859 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | | $708,048 | $41,952 | | | | | |
| 860 | Departme | 75NT00 | NIH Eunic | | 7529 | National | https://w | HARVARD COLLEGE | | $78,486 | $19,839 | | | | | |
| 861 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $101,571 | $11,237 | | | | | |
| 862 | Departme | 892401 | SCIENCE | | 8900 | Departme | https://w | HARVARD COLLEGE | | $2,493,080 | $55,727 | | | | | |
| 863 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $168,194 | $9,408 | | | | | |
| 864 | Departme | 75N700 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $58,907 | $10,091 | | | | | |
| 865 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | | $597,789 | $65,442 | | | | | |
| 866 | Departme | 75NC00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $145,523 | $0 | | | | | |
| 867 | Departme | 75NA00 | NIH OFFIC | | 7529 | National | https://w | HARVARD COLLEGE | | $1,405,204 | $108,067 | | | | | |
| 868 | Departme | 140G01 | OFC OF A | | 1434 | U.S. Geol | https://w | HARVARD COLLEGE | | $13,458 06 | $22,856.94 | | | | | |
| 869 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $32,248 | $21,726 | | | | | |
| 870 | Departme | F4FGA0 | F4FGA0 A | | 5700 | Departme | https://w | HARVARD COLLEGE | | $6,110,248 | $1,389,752 | | | | | |
| 871 | National | 433101 | NATIONA | | 4340 | National | https://w | HARVARD COLLEGE | | $128,474 | $71,214 | Terminated | | | | |
| 872 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $184,662 | $33,604 | | | | | |
| 873 | Departme | 75NS00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $182,215 | $34,215 | | | | | |
| 874 | Departme | HT0989 | CONG DIR | 97DH | Defense H | https://w | HARVARD COLLEGE | | $568,492 | $147,577 | | | | | |
| 875 | Departme | 75NQ00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $256,498 | $11,935 | | | | | |
| 876 | Departme | 75N800 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $175,714 | $61,500 | | | | | |
| 877 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $42,272,418 | $218,498 | | | | | |
| 878 | Departme | 75NM00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $2,903,014 | $821,978 | | | | | |
| 879 | Departme | 75NN00 | NIH Natio | | 7529 | National | https://w | HARVARD COLLEGE | | $2,366,000 | $591,500 | | | | | |
| 880 | Departme | 75NT00 | NIH Eunic | | 7529 | National | https://w | HARVARD COLLEGE | | $2,819,951 | $424,029 | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | | | | | | | | | | | | | | | | |
| 827 | | | | | | | | | | | | | | | | |
| 828 | | | | | | | | | | | | | | | | |
| 829 | | | | | | | | | | | | | | | | |
| 830 | | | | | | | | | | | | | | | | |
| 831 | | | | | | | | | | | | | | | | |
| 832 | | | | | | | | | | | | | | | | |
| 833 | | | | | | | | | | | | | | | | |
| 834 | | | | | | | DPP/ACP | | | | | | | | | |
| 835 | | | | | | | | | | | | | | | | |
| 836 | | | | | | | | | | | | | | | | |
| 837 | | | | | | | | | | | | | | | | |
| 838 | | | | | | | | | | | | | | | | |
| 839 | | | | | | | | | | | | | | | | |
| 840 | | | | | | | | | | | | | | | | |
| 841 | | | | | | | | | | | | | | | | |
| 842 | | | | | | | | | | | | | | | | |
| 843 | | | | | | | | | | | | | | | | |
| 844 | | | | | | | | | | | | | | | | |
| 845 | | | | | | | | | | | | | | | | |
| 846 | | | | | | | | | | | | | | | | |
| 847 | | | | | | | | | | | | | | | | |
| 848 | | | | | | | | | | | | | | | | |
| 849 | | | | | | | | | | | | | | | | |
| 850 | | | | | | | | | | | | | | | | |
| 851 | | | | | | | | | | | | | | | | |
| 852 | | | | | | | | | | | | | | | | |
| 853 | | | | | | | | | | | | | | | | |
| 854 | | | | | | | | | | | | | | | | |
| 855 | | | | | | | | | | | | | | | | |
| 856 | | | | | | | | | | | | | | | | |
| 857 | | | | | | | | | | | | | | | | |
| 858 | | | | | | | | | | | | | | | | |
| 859 | | | | | | | | | | | | | | | | |
| 860 | | | | | | | | | | | | | | | | |
| 861 | | | | | | | | | | | | | | | | |
| 862 | | | | | | | | | | | | | | | | |
| 863 | | | | | | | | | | | | | | | | |
| 864 | | | | | | | | | | | | | | | | |
| 865 | | | | | | | | | | | | | | | | |
| 866 | | | | | | | | | | | | | | | | |
| 867 | | | | | | | | | | | | | | | | |
| 868 | | | | | | | | | | | | | | | | |
| 869 | | | | | | | | | | | | | | | | |
| 870 | | | | | | | | | | | | | | | | |
| 871 | | | | | | | | | | | | | | | | |
| 872 | | | | | | | | | | | | | | | | |
| 873 | | | | | | | | | | | | | | | | |
| 874 | | | | | | | | | | | | | | | | |
| 875 | | | | | | | | | | | | | | | | |
| 876 | | | | | | | | | | | | | | | | |
| 877 | | | | | | | | | | | | | | | | |
| 878 | | | | | | | | | | | | | | | | |
| 879 | | | | | | | | | | | | | | | | |
| 880 | | | | | | | | | | | | | | | | |

NASA-AR03621

| | AW |
|---|---|
| 826 | |
| 827 | |
| 828 | |
| 829 | |
| 830 | |
| 831 | |
| 832 | |
| 833 | |
| 834 | **DPP/** |
| 835 | |
| 836 | |
| 837 | |
| 838 | |
| 839 | |
| 840 | |
| 841 | |
| 842 | |
| 843 | |
| 844 | |
| 845 | |
| 846 | |
| 847 | |
| 848 | |
| 849 | |
| 850 | |
| 851 | |
| 852 | |
| 853 | |
| 854 | |
| 855 | |
| 856 | |
| 857 | |
| 858 | |
| 859 | |
| 860 | |
| 861 | |
| 862 | |
| 863 | |
| 864 | |
| 865 | |
| 866 | |
| 867 | |
| 868 | |
| 869 | |
| 870 | |
| 871 | |
| 872 | |
| 873 | |
| 874 | |
| 875 | |
| 876 | |
| 877 | |
| 878 | |
| 879 | |
| 880 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | PROJECT ( | R305X22 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2024 | 8/31/2025 | 2276009 | 1500858 | LEVERAG | 91 | Department of Education | 9100 | Departme | 91 |
| 882 | PROJECT ( | R33CA26 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/24/2021 | 8/31/2025 | 1532606 | 964574 | INTEGRAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 883 | PROJECT ( | R35GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 2302619 | 1574747 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 884 | COOPERA | U01CA20 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/7/2015 | 8/31/2025 | 2.4E+07 | 7471683 | 4D NUCLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 885 | PROJECT ( | W81XWH | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/1/2022 | 8/31/2025 | $825,247 | | IMPROVIN | 97 | Department of Defense | 2100 | Departme | 97 |
| 886 | COOPERA | UH3AR07 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/26/2019 | 8/31/2025 | 2253986 | 2044966 | DEVELOP | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 887 | PROJECT ( | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2022 | 8/31/2025 | ###### | 475339 | HIGH SCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 888 | COOPERA | U54CA24 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2019 | 8/31/2025 | 8030670 | 4726329 | BIOMATE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 889 | PROJECT ( | R50CA25 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 8/31/2025 | 1048711 | 593626 | HIGH DIM | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 890 | PROJECT ( | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2020 | 8/31/2025 | $512,640 | 45471 | RESEARCH | 97 | Department of Defense | 2100 | Departme | 97 |
| 891 | PROJECT ( | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 11/26/2024 | 8/28/2025 | 674655 | 474307 | 21-S2SHY | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 892 | PROJECT ( | 2.3E+08 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/1/2024 | 8/25/2025 | 100000 | | WHY IT W | 458 | United States Institute of Peace | 9580 | United Sta | 458 |
| 893 | PROJECT ( | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/29/2024 | 8/25/2025 | 827042 | 707435 | 21-APRA2 | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 894 | PROJECT ( | R21MH13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 8/25/2023 | 8/24/2025 | 466125 | 330969 | EARLY LIF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 895 | PROJECT ( | 7200AA2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/18/2021 | 8/17/2025 | 1382140 | 1100000 | FIXED AM | 72 | Agency for International Developme | 7200 | Agency fo | 72 |
| 896 | PROJECT ( | DESC0025 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 8/14/2025 | 299999 | | QUANTUI | 89 | Department of Energy | 8900 | Departme | 89 |
| 897 | PROJECT ( | DESC002C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 8/14/2025 | 3540000 | 2851970 | UNDERST | 89 | Department of Energy | 8900 | Departme | 89 |
| 898 | PROJECT ( | P015A22C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 821415 | 644470 | NATIONA | 91 | Department of Education | 9100 | Departme | 91 |
| 899 | PROJECT ( | P015A23C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 528808 | 292332 | NATIONA | 91 | Department of Education | 9100 | Departme | 91 |
| 900 | PROJECT ( | P015B22C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 755241 | 528357 | FOREIGN | 91 | Department of Education | 9100 | Departme | 91 |
| 901 | PROJECT ( | P015B22C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 1001601 | 820686 | FOREIGN | 91 | Department of Education | 9100 | Departme | 91 |
| 902 | PROJECT ( | R24OD03 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 8/14/2025 | 146480 | | AUTOMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 903 | PROJECT ( | S10OD03 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/15/2024 | 8/14/2025 | 646616 | 193985 | LIGHT SH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 904 | PROJECT ( | 1919073 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2019 | 7/31/2025 | 195153 | 35859 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 905 | PROJECT ( | 1914916 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2020 | 7/31/2025 | 797669 | 531270 | THE EVOL | 49 | National Science Foundation | 4900 | National | 49 |
| 906 | PROJECT ( | 2005475 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2020 | 7/31/2025 | 210000 | 145890 | GEOMETF | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 907 | PROJECT ( | 2038059 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2024 | 7/31/2025 | 1000000 | 760574 | 2020 WA | 49 | National Science Foundation | 4900 | National | 49 |
| 908 | PROJECT ( | 2104150 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2025 | 111116 | 108828 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 909 | PROJECT ( | 2207119 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 238111 | 233327 | CONTROL | 49 | National Science Foundation | 4900 | National | 49 |
| 910 | PROJECT ( | 2210173 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 578882 | 485948 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 911 | PROJECT ( | 2216066 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/15/2022 | 7/31/2025 | 300735 | 300735 | MRI: ACQ | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 912 | PROJECT ( | 2221715 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 360000 | 193130 | MID-INFR | 49 | National Science Foundation | 4900 | National | 49 |
| 913 | PROJECT ( | 2332539 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2023 | 7/31/2025 | 300000 | 254541 | EAGER: C( | 49 | National Science Foundation | 4900 | National | 49 |
| 914 | PROJECT ( | 2303681 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2023 | 7/31/2025 | 1520000 | 821894 | POSE: PH/ | 49 | National Science Foundation | 4900 | National | 49 |
| 915 | PROJECT ( | 2331228 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/15/2024 | 7/31/2025 | 300000 | 276036 | EAGER: ID | 49 | National Science Foundation | 4900 | National | 49 |
| 916 | PROJECT ( | 1 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/18/2024 | 7/31/2025 | 602062 | 434133 | IMPROVE | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 917 | PROJECT ( | DP2EY035 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/30/2022 | 7/31/2025 | 1525500 | 895955 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 918 | PROJECT ( | F31HG01 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 5/1/2023 | 7/31/2025 | 72432 | 57780 | THE TRAN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 919 | PROJECT ( | DESC0022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 529191 | 455274 | ANALYSES | 89 | Department of Energy | 8900 | Departme | 89 |
| 920 | PROJECT ( | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 210154 | 144107 | MOLECUL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 921 | PROJECT ( | F31NS127 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 75612 | 58283 | SUBCELLU | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 922 | COOPERA | 80NSSC2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/12/2024 | 7/31/2025 | 197214 | 11539 | NASA OPE | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 923 | PROJECT ( | 2432024 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2024 | 7/31/2025 | 37500 | 21760 | CONFERE | 49 | National Science Foundation | 4900 | National | 49 |
| 924 | PROJECT ( | DESC0012 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2025 | 2460000 | 1115106 | EMERGEN | 89 | Department of Energy | 8900 | Departme | 89 |
| 925 | PROJECT ( | DESC0002 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2021 | 7/31/2025 | 0 | | EPITAXIA | 89 | Department of Energy | 8944 | Assistant | 89 |
| 926 | PROJECT ( | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 165484 | 99214 | NATURAL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 927 | PROJECT ( | F32DK131 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 181279 | 159034 | ENGINEEF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 928 | PROJECT ( | DP1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2020 | 7/31/2025 | 5926084 | 4324338 | TOWARD | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 929 | PROJECT ( | F31DC02C | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 7/31/2025 | 72556 | 55550 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 930 | PROJECT ( | F32GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2025 | 74284 | 29093 | ROLE OF ( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 931 | PROJECT ( | K22CA25E | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/5/2022 | 7/31/2025 | 558768 | 376613 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 932 | PROJECT ( | K99GM15 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2025 | 249934 | 158062 | BIOPHYSI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 933 | PROJECT ( | P01AI098 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/2/2013 | 7/31/2025 | 1 9E+07 | 6574465 | VIRAL AN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 934 | PROJECT ( | PE28434( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 348340 | 44460 | PRE-PROC | 418 | National Endowment for the Humani | 4340 | National | 418 |
| 935 | PROJECT ( | K99HD11( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 8/1/2023 | 7/31/2025 | 248556 | 158732 | EMPLOYI | 75 | Department of Health and Human Se | 7529 | National | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,644,231 | $631,778 | | | | | | |
| 882 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,202,853 | $329,753 | | | | | | |
| 883 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,195,448 | $107,171 | | | | | | |
| 884 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $22,613,587 | $1,813,849 | | | | | | |
| 885 | Departme | W91ZSQ | W03J HQ | 2100 | Departme | https://w | HARVARD COLLEGE | | $675,288 | $149,959 | | | | | | |
| 886 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,254,581 | $8,099 | | | | | | |
| 887 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $2,694,980 | $1,094,780 | | | | | | |
| 888 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $8,030,671 | $0 | | | | | | |
| 889 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $964,649 | $84,062 | | | | | | |
| 890 | Departme | W36QYT | W262 PRO | 2100 | Departme | https://w | HARVARD COLLEGE | | $412,640 | $100,000 | | | | | | |
| 891 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $674,655 | $33,156 | | 674655 | | | | |
| 892 | United Sta | 950458 | Grants & | 9580 | United St | https://w | HARVARD COLLEGE | | $0 | $100,000 | 95% certainty there were no outlays - Marshall Wood | | | | | |
| 893 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $987,042 | $612,968 | | 827042 | | | | |
| 894 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $403,187 | $62,939 | | | | | | |
| 895 | Agency fo | 7200AA | USAID M/ | 7200 | Agency fo | https://w | HARVARD COLLEGE | | $1,081,800.00 | $300,340.00 | Already Terminated | | | | | |
| 896 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $47,673 | $252,326 | | | | | | |
| 897 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $3,069,988 | $470,012 | | | | | | |
| 898 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD COLLEGE | | $702,174 | $119,241 | | | | | | |
| 899 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD COLLEGE | | $363,765 | $165,043 | | | | | | |
| 900 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD COLLEGE | | $575,357 | $179,884 | | | | | | |
| 901 | Departme | 910034 | OFFICE O | 9100 | Departme | https://w | HARVARD COLLEGE | | $907,686 | $93,915 | | | | | | |
| 902 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $0 | $146,480 | | | | | | |
| 903 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $646,616 | $0 | | | | | | |
| 904 | ndation | 490405 | DIV OF SOCIAL AND ECONOMI | | | https://w | HARVARD COLLEGE | | $188,823 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 905 | National S | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $760,681 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 906 | ndation | 490304 | DIVISION OF MATHEMATICAL | | | https://w | HARVARD COLLEGE | | $205,400 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 907 | National S | 490804 | EMERGIN | 4900 | National S | https://w | HARVARD COLLEGE | | $999,961 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 908 | National S | 490808 | DIV OF BI | 4900 | National S | https://w | HARVARD COLLEGE | | $108,829 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 909 | National S | 490603 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $238,040 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 910 | National S | 490609 | OFFICE O | 4900 | National S | https://w | HARVARD COLLEGE | | $537,387 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 911 | ndation | 490309 | DIVISION OF CHEMISTRY | | | https://w | HARVARD COLLEGE | | $300,735 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 912 | National S | 490701 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $248,282 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 913 | National S | 490309 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $276,520 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 914 | National S | 491503 | TRANSLA | 4900 | National S | https://w | HARVARD COLLEGE | | $994,126 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 915 | National S | 490809 | DIV OF IN | 4900 | National S | https://w | HARVARD COLLEGE | | $290,722 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 916 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $602,062 | $0 | | 602062 | | | | |
| 917 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $1,095,475 | $430,025 | | | | | | |
| 918 | Departme | 75N400 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $60,672 | $11,760 | | | | | | |
| 919 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $529,191 | $0 | | | | | | |
| 920 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $181,262 | $28,892 | | | | | | |
| 921 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $62,754 | $12,858 | | | | | | |
| 922 | National / | 80NSSC | NASA SHA | 8000 | National / | https://w | HARVARD COLLEGE | | $197,215 | $2,785 | | 197214 | | | | |
| 923 | National S | 490304 | DIVISION | 4900 | National / | https://w | HARVARD COLLEGE | | $27,700 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 924 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $2,209,822 | $250,178 | | | | | | |
| 925 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $619,951 | $130,049 | Ceiling: $750,000 | | | | | |
| 926 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $130,653 | $34,831 | | | | | | |
| 927 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $180,010 | $1,269 | | | | | | |
| 928 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $5,885,514 | $40,570 | | | | | | |
| 929 | Departme | 75N300 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $62,606 | $9,950 | | | | | | |
| 930 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $48,072 | $26,212 | | | | | | |
| 931 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $427,879 | $130,889 | | | | | | |
| 932 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $187,740 | $62,194 | | | | | | |
| 933 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $19,212,791 | $18,699 | | | | | | |
| 934 | National I | 433101 | NATIONA | 4340 | National | https://w | HARVARD COLLEGE | | $296,165 | $52,175 | Terminated | | | | | |
| 935 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $209,170 | $39,386 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | | | | | | | | | | | | | | | | |
| 882 | | | | | | | | | | | | | | | | |
| 883 | | | | | | | | | | | | | | | | |
| 884 | | | | | | | | | | | | | | | | |
| 885 | | | | | | | | | | | | | | | | |
| 886 | | | | | | | | | | | | | | | | |
| 887 | | | | | | | | | | | | | | | | |
| 888 | | | | | | | | | | | | | | | | |
| 889 | | | | | | | | | | | | | | | | |
| 890 | | | | | | | | | | | | | | | | |
| 891 | | | | | | | | | | | | | | | | |
| 892 | | | | | | | | | | | | | | | | |
| 893 | | | | | | | | | | | | | | | | |
| 894 | | | | | | | | | | | | | | | | |
| 895 | | | | | | | | | | | | | | | | |
| 896 | | | | | | | | | | | | | | | | |
| 897 | | | | | | | | | | | | | | | | |
| 898 | | | | | | | | | | | | | | | | |
| 899 | | | | | | | | | | | | | | | | |
| 900 | | | | | | | | | | | | | | | | |
| 901 | | | | | | | | | | | | | | | | |
| 902 | | | | | | | | | | | | | | | | |
| 903 | | | | | | | | | | | | | | | | |
| 904 | | | | | | | | | | | | | | | | |
| 905 | | | | | | | | | | | | | | | | |
| 906 | | | | | | | | | | | | | | | | |
| 907 | | | | | | | | | | | | | | | | |
| 908 | | | | | | | | | | | | | | | | |
| 909 | | | | | | | | | | | | | | | | |
| 910 | | | | | | | | | | | | | | | | |
| 911 | | | | | | | | | | | | | | | | |
| 912 | | | | | | | | | | | | | | | | |
| 913 | | | | | | | | | | | | | | | | |
| 914 | | | | | | | | | | | | | | | | |
| 915 | | | | | | | | | | | | | | | | |
| 916 | | | | | | | | | | | | | | | | |
| 917 | | | | | | | | | | | | | | | | |
| 918 | | | | | | | | | | | | | | | | |
| 919 | | | | | | | | | | | | | | | | |
| 920 | | | | | | | | | | | | | | | | |
| 921 | | | | | | | | | | | | | | | | |
| 922 | | | | | | | | | | | | | | | | |
| 923 | | | | | | | | | | | | | | | | |
| 924 | | | | | | | | | | | | | | | | |
| 925 | | | | | | | | | | | | | | | | |
| 926 | | | | | | | | | | | | | | | | |
| 927 | | | | | | | | | | | | | | | | |
| 928 | | | | | | | | | | | | | | | | |
| 929 | | | | | | | | | | | | | | | | |
| 930 | | | | | | | | | | | | | | | | |
| 931 | | | | | | | | | | | | | | | | |
| 932 | | | | | | | | | | | | | | | | |
| 933 | | | | | | | | | | | | | | | | |
| 934 | | | | | | | | | | | | | | | | |
| 935 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 881 | |
| 882 | |
| 883 | |
| 884 | |
| 885 | |
| 886 | |
| 887 | |
| 888 | |
| 889 | |
| 890 | |
| 891 | |
| 892 | |
| 893 | |
| 894 | |
| 895 | |
| 896 | |
| 897 | |
| 898 | |
| 899 | |
| 900 | |
| 901 | |
| 902 | |
| 903 | |
| 904 | |
| 905 | |
| 906 | |
| 907 | |
| 908 | |
| 909 | |
| 910 | |
| 911 | |
| 912 | |
| 913 | |
| 914 | |
| 915 | |
| 916 | |
| 917 | |
| 918 | |
| 919 | |
| 920 | |
| 921 | |
| 922 | |
| 923 | |
| 924 | |
| 925 | |
| 926 | |
| 927 | |
| 928 | |
| 929 | |
| 930 | |
| 931 | |
| 932 | |
| 933 | |
| 934 | |
| 935 | |

NASA-AR03626