| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | PROJECT ( | R01DK11( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2016 | 7/31/2025 | 5145575 | 2403867 | BACTERIA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 937 | PROJECT ( | R01HS02( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/30/2019 | 7/31/2025 | 1897794 | 1342639 | PRESCRIB | 75 | Department of Health and Human Se | 7528 | Agency fo | 75 |
| 938 | PROJECT ( | R01HD08( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/14/2015 | 7/31/2025 | 3533989 | 1031027 | MICROCIF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 939 | PROJECT ( | R21AR08: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2023 | 7/31/2025 | 403478 | 181376 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 940 | PROJECT ( | R21MH13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2023 | 7/31/2025 | 464750 | 267185 | GUT MICF | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 941 | COOPERA | UE5NS12( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | 257712 | 203632 | MIND TH | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 942 | PROJECT ( | RF1NS12( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 8/1/2022 | 7/31/2025 | 2730261 | 1899374 | ODOR TR/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 943 | PROJECT ( | R56AI106 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/15/2014 | 7/31/2025 | 587026 | 272174 | NUCLEAR | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 944 | PROJECT ( | RF1AG07( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 8/2/2022 | 7/31/2025 | 2481834 | 2053557 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 945 | COOPERA | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 7/31/2025 | 89748 | 89748 | UNDERST | 97 | Department of Defense | 2100 | Departme | 97 |
| 946 | PROJECT ( | RF1MH12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 7/15/2022 | 7/14/2025 | 2916210 | 2011159 | SCALABLE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 947 | PROJECT ( | 80NSSC21 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/29/2024 | 7/12/2025 | 276651 | 253288 | WE WILL | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 948 | PROJECT ( | 2002771 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2020 | 6/30/2025 | 305324 | 159297 | TOPOLOG | 49 | National Science Foundation | 4900 | National | 49 |
| 949 | PROJECT ( | 1943902 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 400000 | 273396 | CAREER: I | 49 | National Science Foundation | 4900 | National | 49 |
| 950 | PROJECT ( | 2107078 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2021 | 6/30/2025 | 1216000 | 462001 | CNS CORE | 49 | National Science Foundation | 4900 | National | 49 |
| 951 | PROJECT ( | 2152149 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2022 | 6/30/2025 | 203163 | 142921 | FRG: COL | 49 | National Science Foundation | 4900 | National | 49 |
| 952 | PROJECT ( | 2201799 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 87001 | 83496 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 953 | PROJECT ( | 2200449 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 400000 | 324337 | SHIMURA | 49 | National Science Foundation | 4900 | National | 49 |
| 954 | PROJECT ( | 2200981 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 162012 | 79525 | UNLIKELY | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 955 | PROJECT ( | 2207659 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/15/2022 | 6/30/2025 | 403935 | 387810 | TOPICS IN | 49 | National Science Foundation | 4900 | National | 49 |
| 956 | PROJECT ( | 2202772 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 313105 | 198993 | HIGH SPA | 49 | National Science Foundation | 4900 | National | 49 |
| 957 | PROJECT ( | 2202984 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 539063 | 418426 | PARTIALLY | 49 | National Science Foundation | 4900 | National | 49 |
| 958 | PROJECT ( | 2202698 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 68389 | 27152 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 959 | PROJECT ( | 2154245 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 809585 | 682711 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 960 | PROJECT ( | 2150813 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 261102 | 261102 | COLLABO | 49 | National Science Foundation | 4900 | National | 49 |
| 961 | PROJECT ( | 2153335 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 330000 | 270904 | RANDOM | 49 | National Science Foundation | 4900 | National | 49 |
| 962 | PROJECT ( | 2210757 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 396217 | 287756 | USING HC | 49 | National Science Foundation | 4900 | National | 49 |
| 963 | PROJECT ( | 2303983 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2022 | 6/30/2025 | 396914 | 300182 | SHF:SMA | 49 | National Science Foundation | 4900 | National | 49 |
| 964 | PROJECT ( | 2427291 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 3/15/2024 | 6/30/2025 | 805625 | 770351 | COLLABO | 49 | National Science Foundation | 4900 | National Science Fou | 49 |
| 965 | PROJECT ( | D8837552 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 12/10/2024 | 6/30/2025 | 3080389 | 1434284 | POSTDOC | 75 | Department of Health and Human Se | 7526 | Health Re | 75 |
| 966 | PROJECT ( | 80NSSC23 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 12/10/2024 | 6/30/2025 | 581442 | 421900 | 22-2FOF | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 967 | PROJECT ( | DP1AG06 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/30/2018 | 6/30/2025 | 5915000 | 2729308 | UNCOVER | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 968 | PROJECT ( | DESC0022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2025 | 1150000 | 641795 | ULTRAFAS | 89 | Department of Energy | 8900 | Departme | 89 |
| 969 | PROJECT ( | DENA000( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 825000 | 548805 | FROM Z T | 89 | Department of Energy | 8900 | Departme | 89 |
| 970 | PROJECT ( | G24AP00: | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 56978 | 11378 | PROJECT | 14 | Department of the Interior | 1434 | U.S. Geol | 14 |
| 971 | PROJECT ( | F31AR082 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | 75776 | 60506 | DEFINING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 972 | PROJECT ( | FA955022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2022 | 6/30/2025 | $450,000 | | OPTICALL | 97 | Department of Defense | 5700 | Departme | 97 |
| 973 | PROJECT ( | F32HL168 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/1/2023 | 6/30/2025 | 146256 | 110317 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 974 | PROJECT ( | R01A1148 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/23/2020 | 6/30/2025 | 4123650 | 2939692 | SMALL M | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 975 | PROJECT ( | K99GM15 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2023 | 6/30/2025 | 249480 | 153113 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 976 | PROJECT ( | K08CA24( | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2020 | 6/30/2025 | 1157086 | 847404 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 977 | PROJECT ( | N0001421 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2025 | $0 | | EXPLORA | 97 | Department of Defense | 1700 | Departme | 97 |
| 978 | PROJECT ( | N0001421 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 6/30/2025 | $0 | | FISH SKIN | 97 | Department of Defense | 1700 | Departme | 97 |
| 979 | PROJECT ( | K99GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 216040 | 177948 | THE GENE | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 980 | PROJECT ( | R01AT011 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/15/2020 | 6/30/2025 | 5343393 | 3375727 | SPINAL C( | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 981 | PROJECT ( | R01DK12: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2025 | 1676800 | 1262348 | INVESTIG/ | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 982 | PROJECT ( | R01DK12: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/25/2018 | 6/30/2025 | 8279085 | 3387943 | MAPPING | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 983 | PROJECT ( | R01GM13 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/9/2021 | 6/30/2025 | 1888532 | 1500550 | UNDERST | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 984 | PROJECT ( | R01HL126 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 9/1/2016 | 6/30/2025 | 3682849 | 1520362 | A NOVEL | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 985 | PROJECT ( | R01GM04 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/6/1991 | 6/30/2025 | 6813868 | 1199921 | RNA POLY | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 986 | PROJECT ( | R01GM12 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 4/10/2017 | 6/30/2025 | 3687883 | 1543333 | INFORMA | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 987 | PROJECT ( | R01TW01: | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW1 | HARVARD | 7/1/2022 | 6/30/2025 | 631289 | 445500 | FEASIBILI | 75 | Department of Health and Human Se | 7529 | National | 75 |
| 988 | PROJECT ( | R324A24( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/28/2024 | 6/30/2025 | 355293 | | SPECIAL E | 91 | Department of Education | 9100 | Departme | 91 |
| 989 | PROJECT ( | R305D22( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 894352 | 597041 | PRACTICA | 91 | Department of Education | 9100 | Departme | 91 |
| 990 | PROJECT ( | R305A20( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2023 | 6/30/2025 | 1399993 | 1291886 | DEVELOP | 91 | Department of Education | 9100 | Departme | 91 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,619,502 | $69,222 | | | | | | |
| 937 | Departme | 75EL00 | AHRQ CE | 7528 | Agency fo | https://w | HARVARD COLLEGE | | $1,836,529 | $61,265 | | | | | | |
| 938 | Departme | 75NT00 | NIH Eunic | 7529 | National | https://w | HARVARD COLLEGE | | $3,256,679 | $277,310 | | | | | | |
| 939 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $221,393 | $182,085 | | | | | | |
| 940 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $362,950 | $101,800 | | | | | | |
| 941 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $250,004 | $7,708 | | | | | | |
| 942 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,196,689 | $533,572 | | | | | | |
| 943 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,231,879 | $178,974 | | | | | | |
| 944 | Departme | 75NNM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,342,311 | $139,523 | | | | | | |
| 945 | Departme | W36QYT | W262 PR0 | 2100 | Departme | https://w | HARVARD COLLEGE | | $3,167,246 | $582,754 | | | | | | |
| 946 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,372,145 | $544,065 | | | | | | |
| 947 | National / | 80NSSC | NASA SHA | 8000 | https://w | National / | HARVARD COLLEGE | | $276,651 | $0 | | 276651 | | | | |
| 948 | National | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $280,664 | | Unspent Amount is Not Public Data | | | | | |
| 949 | National | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $383,537 | | Unspent Amount is Not Public Data | | | | | |
| 950 | National | 490505 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $500,600 | | Unspent Amount is Not Public Data | | | | | |
| 951 | National | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $159,603 | | Unspent Amount is Not Public Data | | | | | |
| 952 | National | 491109 | DIV OF RE | 4900 | National S | https://w | HARVARD COLLEGE | | $83,496 | | Unspent Amount is Not Public Data | | | | | |
| 953 | National | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $371,974 | | Unspent Amount is Not Public Data | | | | | |
| 954 | ndation | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD COLLEGE | | | $84,257 | | Unspent Amount is Not Public Data | | | | | |
| 955 | National | 490301 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $403,935 | | Unspent Amount is Not Public Data | | | | | |
| 956 | National | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $214,508 | | Unspent Amount is Not Public Data | | | | | |
| 957 | National | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $477,578 | | Unspent Amount is Not Public Data | | | | | |
| 958 | National | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $29,774 | | Unspent Amount is Not Public Data | | | | | |
| 959 | National | 490801 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $747,300 | | Unspent Amount is Not Public Data | | | | | |
| 960 | National | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $261,102 | | Unspent Amount is Not Public Data | | | | | |
| 961 | National | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $295,360 | | Unspent Amount is Not Public Data | | | | | |
| 962 | National | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $318,623 | | Unspent Amount is Not Public Data | | | | | |
| 963 | National | 490501 | DIV OF CC | 4900 | National S | https://w | HARVARD COLLEGE | | $348,992 | | Unspent Amount is Not Public Data | | | | | |
| 964 | ndation | 490609 | OFFICE OF POLAR PROGRAMS | | https://w | HARVARD COLLEGE | | | $805,625 | | Unspent Amount is Not Public Data | | | | | |
| 965 | Departme | 75RQ00 | HRSA BU | 7526 | Health Re | https://w | HARVARD COLLEGE | | $1,715,287 | $1,365,102 | | | | | | |
| 966 | National / | 80NSSC | NASA SHA | 8000 | https://w | National / | HARVARD COLLEGE | | $581,442 | $0 | | 581442 | | | | |
| 967 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $5,886,319 | $28,681 | | | | | | |
| 968 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $641,795 | $508,205 | | | | | | |
| 969 | Departme | 892300 | NNSA WE | 8900 | Departme | https://w | HARVARD COLLEGE | | $597,114 | $227,886 | | | | | | |
| 970 | Departme | 140G01 | OFC OF A | 1434 | U.S. Geol | https://w | HARVARD COLLEGE | | $30,276.08 | $26,701.92 | | | | | | |
| 971 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $67,562 | $8,214 | | | | | | |
| 972 | Departme | F4FGA0 | F4FGA0 A | 5700 | Departme | https://w | HARVARD COLLEGE | | $411,206 | $38,794 | | | | | | |
| 973 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $141,146 | $27,933 | | | | | | |
| 974 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $287,655 | $0 | | | | | | |
| 975 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $195,468 | $54,012 | | | | | | |
| 976 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $194,591 | $0 | | | | | | |
| 977 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $0 | | | | | | |
| 978 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | $ - | | $0 | | | | | | |
| 979 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $210,446 | $5,594 | | | | | | |
| 980 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,924,982 | $418,411 | | | | | | |
| 981 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,506,128 | $170,672 | | | | | | |
| 982 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $8,266,119 | $12,966 | | | | | | |
| 983 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,751,002 | $137,530 | | | | | | |
| 984 | Departme | 75NH00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,846,239 | $0 | | | | | | |
| 985 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $7,970,277 | $274,500 | | | | | | |
| 986 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,656,715 | $31,168 | | | | | | |
| 987 | Departme | 75NF00 | NIH Foga | 7529 | National | https://w | HARVARD COLLEGE | | $533,516 | $97,773 | | | | | | |
| 988 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $60,953 | $294,340 | | | | | | |
| 989 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $651,449 | $242,903 | | | | | | |
| 990 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,332,555 | $67,438 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | | | | | | | | | | | | | | | | |
| 937 | | | | | | | | | | | | | | | | |
| 938 | | | | | | | | | | | | | | | | |
| 939 | | | | | | | | | | | | | | | | |
| 940 | | | | | | | | | | | | | | | | |
| 941 | | | | | | | | | | | | | | | | |
| 942 | | | | | | | | | | | | | | | | |
| 943 | | | | | | | | | | | | | | | | |
| 944 | | | | | | | | | | | | | | | | |
| 945 | | | | | | | | | | | | | | | | |
| 946 | | | | | | | | | | | | | | | | |
| 947 | | | | | | | | | | | | | | | | |
| 948 | | | | | | | | | | | | | | | | |
| 949 | | | | | | | | | | | | | | | | |
| 950 | | | | | | | | | | | | | | | | |
| 951 | | | | | | | | | | | | | | | | |
| 952 | | | | | | | | | | | | | | | | |
| 953 | | | | | | | | | | | | | | | | |
| 954 | | | | | | | | | | | | | | | | |
| 955 | | | | | | | | | | | | | | | | |
| 956 | | | | | | | | | | | | | | | | |
| 957 | | | | | | | | | | | | | | | | |
| 958 | | | | | | | | | | | | | | | | |
| 959 | | | | | | | | | | | | | | | | |
| 960 | | | | | | | | | | | | | | | | |
| 961 | | | | | | | | | | | | | | | | |
| 962 | | | | | | | | | | | | | | | | |
| 963 | | | | | | | | | | | | | | | | |
| 964 | | | | | | | | | | | | | | | | |
| 965 | | | | | | | | | | | | | | | | |
| 966 | | | | | | | | | | | | | | | | |
| 967 | | | | | | | | | | | | | | | | |
| 968 | | | | | | | | | | | | | | | | |
| 969 | | | | | | | | | | | | | | | | |
| 970 | | | | | | | | | | | | | | | | |
| 971 | | | | | | | | | | | | | | | | |
| 972 | | | | | | | | | | | | | | | | |
| 973 | | | | | | | | | | | | | | | | |
| 974 | | | | | | | | | | | | | | | | |
| 975 | | | | | | | | | | | | | | | | |
| 976 | | | | | | | | | | | | | | | | |
| 977 | | | | | | | | | | | | | | | | |
| 978 | | | | | | | | | | | | | | | | |
| 979 | | | | | | | | | | | | | | | | |
| 980 | | | | | | | | | | | | | | | | |
| 981 | | | | | | | | | | | | | | | | |
| 982 | | | | | | | | | | | | | | | | |
| 983 | | | | | | | | | | | | | | | | |
| 984 | | | | | | | | | | | | | | | | |
| 985 | | | | | | | | | | | | | | | | |
| 986 | | | | | | | | | | | | | | | | |
| 987 | | | | | | | | | | | | | | | | |
| 988 | | | | | | | | | | | | | | | | |
| 989 | | | | | | | | | | | | | | | | |
| 990 | | | | | | | | | | | | | | | | |

NASA-AR03629

| | AW |
|---|---|
| 936 | |
| 937 | |
| 938 | |
| 939 | |
| 940 | |
| 941 | |
| 942 | |
| 943 | |
| 944 | |
| 945 | |
| 946 | |
| 947 | |
| 948 | |
| 949 | |
| 950 | |
| 951 | |
| 952 | |
| 953 | |
| 954 | |
| 955 | |
| 956 | |
| 957 | |
| 958 | |
| 959 | |
| 960 | |
| 961 | |
| 962 | |
| 963 | |
| 964 | |
| 965 | |
| 966 | |
| 967 | |
| 968 | |
| 969 | |
| 970 | |
| 971 | |
| 972 | |
| 973 | |
| 974 | |
| 975 | |
| 976 | |
| 977 | |
| 978 | |
| 979 | |
| 980 | |
| 981 | |
| 982 | |
| 983 | |
| 984 | |
| 985 | |
| 986 | |
| 987 | |
| 988 | |
| 989 | |
| 990 | |

NASA-AR03630

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | COOPERA | UG3MH11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/13/2021 | 6/30/2025 | 2358045 | 2144546 | A TOOL F( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 992 | PROJECT ( | R305B20C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2024 | 6/30/2025 | 3471638 | 2447580 | PARTNER | 91 | Department of Education | 9100 | Departme | 91 |
| 993 | PROJECT ( | R305A19C | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 7/1/2024 | 6/30/2025 | 1398956 | 1212062 | CORE ACA | 91 | Department of Education | 9100 | Departme | 91 |
| 994 | PROJECT ( | R37MH11 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 9551449 | 5535359 | NEURODE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 995 | PROJECT ( | T32GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 1234383 | 1033255 | HARVARD | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 996 | PROJECT ( | T32GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 6/30/2025 | 2524088 | 2045234 | JOINT PR( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 997 | PROJECT ( | R21A1173 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 7/17/2023 | 6/30/2025 | 462053 | 383592 | SPATIOTE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 998 | PROJECT ( | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/13/2022 | 6/12/2025 | 210154 | 156604 | ANION AE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 999 | PROJECT ( | 80NSSC21 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/17/2024 | 6/2/2025 | 1000000 | 869973 | WE PROP | 80 | National Aeronautics and Space Adm | 8000 | National / | 80 |
| 1000 | PROJECT ( | 2151294 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/15/2022 | 5/31/2025 | 665188 | 342104 | REMOTE | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1001 | PROJECT ( | 2202113 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | 1254206 | 902173 | AGS-FIRP | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1002 | PROJECT ( | 2148928 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2022 | 5/31/2025 | 155357 | 124791 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1003 | PROJECT ( | 2241885 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 6/1/2022 | 5/31/2025 | 332169 | 30800 | COLLABO | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1004 | PROJECT ( | 2306149 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 10/1/2022 | 5/31/2025 | 327018 | 327019 | SPEECH A | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1005 | PROJECT ( | 2346137 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/15/2024 | 5/31/2025 | 300000 | 13892 | POSE: PH/ | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1006 | PROJECT ( | 2426145 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2024 | 5/31/2025 | 199479 | 134860 | RAPID: ON | 49 | National Science Foundation | 4900 | National Science Fou | |
| 1007 | PROJECT ( | DP2GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 9/30/2020 | 5/31/2025 | 2447915 | 1746801 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1008 | PROJECT ( | DENA000( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2021 | 5/31/2025 | 525000 | 468584 | METALLIC | 89 | Department of Energy | 8900 | Departme | 89 |
| 1009 | PROJECT ( | DESC0019 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2018 | 5/31/2025 | 887543 | 751495 | QUANTUN | 89 | Department of Energy | 8900 | Departme | 89 |
| 1010 | PROJECT ( | F30A1172 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 7/1/2022 | 5/31/2025 | 142934 | 110349 | PINPOINT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1011 | PROJECT ( | F31NS127 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2022 | 5/31/2025 | 76012 | 65555 | THE ROLE | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1012 | PROJECT ( | K24AG06S | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/30/2020 | 5/31/2025 | 661000 | 399318 | A RESEAR | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1013 | PROJECT ( | N0001421 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2021 | 5/31/2025 | $560,000 | | MATERIA | 97 | Department of Defense | 1700 | Departme | 97 |
| 1014 | PROJECT ( | R01AG07; | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/15/2020 | 5/31/2025 | 3129600 | 2397736 | DIRECT A | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1015 | PROJECT ( | N0001422 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/1/2022 | 5/31/2025 | ####### | | CARBON | 97 | Department of Defense | 1700 | Departme | 97 |
| 1016 | PROJECT ( | R01AR074 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/18/2019 | 5/31/2025 | 3391609 | 1811689 | ELUCIDAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1017 | PROJECT ( | R01AR057 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2010 | 5/31/2025 | 6275713 | 1697494 | CHARACT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1018 | PROJECT ( | R21A1178 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 6/6/2023 | 5/31/2025 | 453273 | 427314 | IDENTIFY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1019 | PROJECT ( | R21A1171 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 6/1/2023 | 5/31/2025 | 466063 | 366795 | IDENTIFIC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1020 | PROJECT ( | R01NS116 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 4/15/2020 | 5/31/2025 | 2888753 | 1805360 | DISTRIBU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1021 | PROJECT ( | R01NS118 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/30/2019 | 5/31/2025 | 4716450 | 2974967 | SINGLE-C | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1022 | PROJECT ( | RF1AG074 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | PRESIDEN | 6/1/2022 | 5/31/2025 | 2615789 | 1670110 | AUGMEN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1023 | COOPERA | UC2DK12( | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/1/2020 | 5/31/2025 | 3951635 | 2509902 | EX VIVO ( | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1024 | PROJECT ( | W911NF2 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/1/2020 | 5/31/2025 | $0 | | OPTION 1 | 97 | Department of Defense | 2100 | Departme | 97 |
| 1025 | PROJECT ( | R37CA225 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/1/2023 | 5/31/2025 | 3013060 | 1176021 | ILLUMINA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1026 | PROJECT ( | DESC0005 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/15/2010 | 5/14/2025 | 7938000 | 2256761 | OPTO-CH | 89 | Department of Energy | 8900 | Departme | 89 |
| 1027 | OTHER RE | HR00112! | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/5/2025 | 5/5/2025 | $199,612 | | UNLEASH | 97 | Department of Defense | 97AE | Defense A | 97 |
| 1028 | PROJECT ( | FA955022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/2/2025 | 5/2/2025 | $492,000 | | NETWOR | 97 | Department of Defense | 5700 | Departme | 97 |
| 1029 | PROJECT ( | F32DK13C | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 3/3/2022 | 5/1/2025 | 225074 | 175809 | DROSOPH | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1030 | PROJECT ( | N0001422 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/2/2022 | 5/1/2025 | $498,913 | | MEMORY | 97 | Department of Defense | 1700 | Departme | 97 |
| 1031 | PROJECT ( | 2040378 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/1/2020 | 4/30/2025 | 336000 | 267638 | HODGE F | 49 | National Science Foundation | 4900 | National Science Fou | |
| 1032 | PROJECT ( | 2412346 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/15/2024 | 4/30/2025 | 45000 | 27724 | CONFERE | 49 | National Science Foundation | 4900 | National ! | 49 |
| 1033 | PROJECT ( | DESC0017 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2017 | 4/30/2025 | 3140000 | 1982690 | MIXED-M | 89 | Department of Energy | 8900 | Departme | 89 |
| 1034 | PROJECT ( | F31CA271 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/1/2022 | 4/30/2025 | 118730 | 98292 | DEFINING | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1035 | PROJECT ( | FA955022 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | $422,096 | | OPTICAL | 97 | Department of Defense | 5700 | Departme | 97 |
| 1036 | PROJECT ( | F32GM14 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | 146256 | 107157 | CATALYTI | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1037 | PROJECT ( | P41GM13 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2019 | 4/30/2025 | 6780000 | 3957967 | FUNCTION | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1038 | PROJECT ( | N0001420 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | ####### | | NEXT-GEN | 97 | Department of Defense | 1700 | Departme | 97 |
| 1039 | PROJECT ( | N0001422 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | ####### | | AN END-T | 97 | Department of Defense | 1700 | Departme | 97 |
| 1040 | PROJECT ( | R01AR077 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 8/1/2024 | 4/30/2025 | 3050710 | 1854956 | BMP2 REC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1041 | PROJECT ( | R01DE02S | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/8/2020 | 4/30/2025 | 2000653 | 1173318 | BIOLOGY | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1042 | PROJECT ( | R01EY030 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2022 | 4/30/2025 | 2057005 | 1320384 | STRUCTU | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1043 | PROJECT ( | R01A1153 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/21/2020 | 4/30/2025 | 3648717 | 2419353 | TARGETIN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1044 | PROJECT ( | R01A1146 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/1/2020 | 4/30/2025 | 3586589 | 2027971 | STRENGT | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1045 | PROJECT ( | R01NS083 | JDLVAVG\ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 9/25/2013 | 4/30/2025 | 2358670 | 1492503 | REGULAT | 75 | Department of Health and Human Se | 7529 | National I | 75 |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,341,904 | $16,141 | | | | | | |
| 992 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $2,657,591 | $814,047 | | | | | | |
| 993 | Departme | 910039 | INSTITUT | 9100 | Departme | https://w | HARVARD COLLEGE | | $1,231,091 | $167,865 | | | | | | |
| 994 | Departme | 75N700 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $9,176,512 | $1,338,453 | | | | | | |
| 995 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,466,187 | $108,725 | | | | | | |
| 996 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,973,606 | $233,162 | | | | | | |
| 997 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $462,053 | $0 | | | | | | |
| 998 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $195,074 | $15,080 | | | | | | |
| 999 | National A | 80NSSC | NASA SHA | 8000 | National A | https://w | HARVARD COLLEGE | | $1,000,000 | $0 | | 1000000 | | | | |
| 1000 | National S | 490807 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $404,575 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1001 | National S | 490602 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $998,841 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1002 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $144,934 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1003 | National S | 490405 | DIV OF SC | 4900 | National S | https://w | HARVARD COLLEGE | | $30,800 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1004 | National S | 490404 | DIV OF BE | 4900 | National S | https://w | HARVARD COLLEGE | | $327,019 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1005 | National S | 491503 | TRANSLA | 4900 | National S | https://w | HARVARD COLLEGE | | $25,850 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1006 | ndation | 490602 | DIVISION OF ATMOSPHERIC AN | | https://w | HARVARD COLLEGE | | $188,577 | ███████ | Unspent Amount is Not Public Data | | | | | | |
| 1007 | Departme | 75NA00 | NIH OFFIC | 7529 | National | https://w | HARVARD COLLEGE | | $2,430,017 | $17,898 | | | | | | |
| 1008 | Departme | 892300 | NNSA WE | 8900 | Departme | https://w | HARVARD COLLEGE | | $521,890 | $3,110 | | | | | | |
| 1009 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $887,543 | $0 | | | | | | |
| 1010 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $140,582 | $2,352 | | | | | | |
| 1011 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $69,490 | $0 | | | | | | |
| 1012 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $566,640 | $94,360 | | | | | | |
| 1013 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $560,000 | $0 | | | | | | |
| 1014 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,113,556 | $16,044 | | | | | | |
| 1015 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $1,022,845 | $177,155 | | | | | | |
| 1016 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,285,926 | $105,683 | | | | | | |
| 1017 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,109,362 | $166,351 | | | | | | |
| 1018 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $447,936 | $5,337 | | | | | | |
| 1019 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $440,384 | $25,679 | | | | | | |
| 1020 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,794,169 | $94,584 | | | | | | |
| 1021 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,879,249 | $837,201 | | | | | | |
| 1022 | Departme | 75NN00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,220,665 | $395,124 | | | | | | |
| 1023 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,570,744 | $380,891 | | | | | | |
| 1024 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | $ - | $0 | | | | | | | |
| 1025 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $909,118 | $0 | | | | | | |
| 1026 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $6,510,166 | $607,834 | Ceiling: $7,118,000 | | | | | |
| 1027 | Departme | HR0011 | DEF ADVA | 97AE | Defense A | https://w | HARVARD COLLEGE | | $33,269 | $166,343 | | | | | | |
| 1028 | Departme | F4FGA0 | F4FGA0 A | 5700 | National | https://w | HARVARD COLLEGE | | $448,133 | $43,867 | | | | | | |
| 1029 | Departme | 75NK00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $216,447 | $8,627 | | | | | | |
| 1030 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $466,063 | $32,850 | | | | | | |
| 1031 | ndation | 490304 | DIVISION OF MATHEMATICAL | | https://w | HARVARD COLLEGE | | $335,799 | ███████ | Unspent Amount is Not Public Data | | | | | | |
| 1032 | National S | 490304 | DIVISION | 4900 | National S | https://w | HARVARD COLLEGE | | $28,778 | ███████ | Unspent Amount is Not Public Data | | | | | |
| 1033 | Departme | 892401 | SCIENCE | 8900 | Departme | https://w | HARVARD COLLEGE | | $2,938,384 | $601,616 | Ceiling: $3,540,000 | | | | | |
| 1034 | Departme | 75NC00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $112,420 | $6,310 | | | | | | |
| 1035 | Departme | F4FGA0 | F4FGA0 A | 5700 | National | https://w | HARVARD COLLEGE | | $374,598 | $47,498 | | | | | | |
| 1036 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $136,400 | $9,856 | | | | | | |
| 1037 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,780,000 | $0 | | | | | | |
| 1038 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $7,121,057 | $378,943 | | | | | | |
| 1039 | Departme | N00014 | OFFICE O | 1700 | Departme | https://w | HARVARD COLLEGE | | $786,834 | $472,007 | | | | | | |
| 1040 | Departme | 75NB00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,827,169 | $223,541 | | | | | | |
| 1041 | Departme | 75NP00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,859,489 | $141,164 | | | | | | |
| 1042 | Departme | 75NW00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,057,005 | $0 | | | | | | |
| 1043 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,582,825 | $65,892 | | | | | | |
| 1044 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $3,260,198 | $326,391 | | | | | | |
| 1045 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $4,942,226 | $247,516 | | | | | | |

| | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | | | | | | | | | | | | | | | | |
| 992 | | | | | | | | | | | | | | | | |
| 993 | | | | | | | | | | | | | | | | |
| 994 | | | | | | | | | | | | | | | | |
| 995 | | | | | | | | | | | | | | | | |
| 996 | | | | | | | | | | | | | | | | |
| 997 | | | | | | | | | | | | | | | | |
| 998 | | | | | | | | | | | | | | | | |
| 999 | | | | | | | | | | | | | | | | |
| 1000 | | | | | | | | | | | | | | | | |
| 1001 | | | | | | | | | | | | | | | | |
| 1002 | | | | | | | | | | | | | | | | |
| 1003 | | | | | | | | | | | | | | | | |
| 1004 | | | | | | | | | | | | | | | | |
| 1005 | | | | | | | | | | | | | | | | |
| 1006 | | | | | | | | | | | | | | | | |
| 1007 | | | | | | | | | | | | | | | | |
| 1008 | | | | | | | | | | | | | | | | |
| 1009 | | | | | | | | | | | | | | | | |
| 1010 | | | | | | | | | | | | | | | | |
| 1011 | | | | | | | | | | | | | | | | |
| 1012 | | | | | | | | | | | | | | | | |
| 1013 | | | | | | | | | | | | | | | | |
| 1014 | | | | | | | | | | | | | | | | |
| 1015 | | | | | | | | | | | | | | | | |
| 1016 | | | | | | | | | | | | | | | | |
| 1017 | | | | | | | | | | | | | | | | |
| 1018 | | | | | | | | | | | | | | | | |
| 1019 | | | | | | | | | | | | | | | | |
| 1020 | | | | | | | | | | | | | | | | |
| 1021 | | | | | | | | | | | | | | | | |
| 1022 | | | | | | | | | | | | | | | | |
| 1023 | | | | | | | | | | | | | | | | |
| 1024 | | | | | | | | | | | | | | | | |
| 1025 | | | | | | | | | | | | | | | | |
| 1026 | | | | | | | | | | | | | | | | |
| 1027 | | | | | | | | | | | | | | | | |
| 1028 | | | | | | | | | | | | | | | | |
| 1029 | | | | | | | | | | | | | | | | |
| 1030 | | | | | | | | | | | | | | | | |
| 1031 | | | | | | | | | | | | | | | | |
| 1032 | | | | | | | | | | | | | | | | |
| 1033 | | | | | | | | | | | | | | | | |
| 1034 | | | | | | | | | | | | | | | | |
| 1035 | | | | | | | | | | | | | | | | |
| 1036 | | | | | | | | | | | | | | | | |
| 1037 | | | | | | | | | | | | | | | | |
| 1038 | | | | | | | | | | | | | | | | |
| 1039 | | | | | | | | | | | | | | | | |
| 1040 | | | | | | | | | | | | | | | | |
| 1041 | | | | | | | | | | | | | | | | |
| 1042 | | | | | | | | | | | | | | | | |
| 1043 | | | | | | | | | | | | | | | | |
| 1044 | | | | | | | | | | | | | | | | |
| 1045 | | | | | | | | | | | | | | | | |

| | AW |
|---|---|
| 991 | |
| 992 | |
| 993 | |
| 994 | |
| 995 | |
| 996 | |
| 997 | |
| 998 | |
| 999 | |
| 1000 | |
| 1001 | |
| 1002 | |
| 1003 | |
| 1004 | |
| 1005 | |
| 1006 | |
| 1007 | |
| 1008 | |
| 1009 | |
| 1010 | |
| 1011 | |
| 1012 | |
| 1013 | |
| 1014 | |
| 1015 | |
| 1016 | |
| 1017 | |
| 1018 | |
| 1019 | |
| 1020 | |
| 1021 | |
| 1022 | |
| 1023 | |
| 1024 | |
| 1025 | |
| 1026 | |
| 1027 | |
| 1028 | |
| 1029 | |
| 1030 | |
| 1031 | |
| 1032 | |
| 1033 | |
| 1034 | |
| 1035 | |
| 1036 | |
| 1037 | |
| 1038 | |
| 1039 | |
| 1040 | |
| 1041 | |
| 1042 | |
| 1043 | |
| 1044 | |
| 1045 | |

NASA-AR03634

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | PROJECT ( | R01GM12 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 1/1/2017 | 4/30/2025 | 3013519 | 1285925 | MECHAN | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1047 | PROJECT ( | R21AI178 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | JR2RTJW | HARVARD | 5/24/2023 | 4/30/2025 | 466125 | 434128 | RIBOSOM | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1048 | PROJECT ( | R35GM13 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 5/1/2020 | 4/30/2025 | 5124850 | 3369193 | CHROMO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1049 | PROJECT ( | R37AI059 | JDLVAVG | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 3/1/2005 | 4/30/2025 | 4826365 | 1944971 | RNA PRO | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1050 | PROJECT ( | RF1NS126 | LN53LCFJ | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ML98SNH | PRESIDEN | 5/15/2022 | 4/30/2025 | 2190918 | 1680167 | TWO-PHC | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1051 | Direct Pay | AY2AX000005 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/26/2023 | 9/25/2028 | ####### | ####### | A TRANSF | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1052 | Direct Pay | AY2AX000031 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 7/15/2024 | 7/14/2027 | ####### | ####### | DISEASE-/ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1053 | Direct Pay | OT2OD033758 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/1/2022 | 7/31/2025 | ####### | ####### | DATA EXP | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1054 | Direct Pay | AY2AX000028 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 8/13/2024 | 8/12/2026 | ####### | ####### | ACCELERA | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1055 | Direct Pay | OT2DB000004 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 9/25/2021 | 9/24/2025 | ####### | ####### | THE HAR\ | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1056 | Direct Pay | OT2CA278689 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/22/2022 | 5/31/2025 | $626,777 | $527,369 | CANCAN - | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1057 | Direct Pay | OT2CA278654 | | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | | | 6/22/2022 | 5/31/2025 | $599,304 | $568,924 | CANCAN- | 75 | Department of Health and Human Se | 7529 | National I | 75 |
| 1058 | | | | | | | | | | | | | | | | |

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $2,951,608 | $61,911 | | | | | | |
| 1047 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $466,125 | $0 | | | | | | |
| 1048 | Departme | 75NS00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $5,053,168 | $71,682 | | | | | | |
| 1049 | Departme | 75NM00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $6,449,887 | $0 | | | | | | |
| 1050 | Departme | 75NQ00 | NIH Natio | 7529 | National | https://w | HARVARD COLLEGE | | $1,950,243 | $240,675 | | | | | | |
| 1051 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $26,075,910 | $43,791,134 | | | | | | |
| 1052 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $3,884,147 | $18,126,233 | | | | | | |
| 1053 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $3,545,996 | $1,412,520 | | | | | | |
| 1054 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $1,065,100 | $3,230,307 | | | | | | |
| 1055 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $1,495,870 | $658,259 | | | | | | |
| 1056 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $527,369 | $99,408 | | | | | | |
| 1057 | Department of Health and Human Services | | | | | https://w | HARVARD COLLEGE | | $568,924 | $30,380 | | | | | | |
| 1058 | | | | | | | | | | | | | | | | |

NASA-AR03636

| | |
|---|---|
| **From:** | Simonpour, Alexander (HQ-AA000)[GSA] |
| **To:** | Horne, Marvin L. (HQ-LP010); Jackson, Karla Smith (HQ-LP010); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| **Cc:** | Carlson, Trey (KSC-AAD00); McKay, Meredith (HQ-TA000) |
| **Subject:** | RE: Harvard Contract Review |
| **Date:** | Thursday, May 8, 2025 11:54:21 AM |
| **Attachments:** | image001.png |
| | image002.png |
| | Harvard.xlsx |

▪ **DPP** ▪

Hi team,

▪ **DPP** ▪

We need to finalize the list of grants that are okay to terminate. Please kick off this activity with the A-suite asap. Once we have a list of grants that we deem are okay to terminate, we need to update the template letter that's attached and send it to the WH for review.

▪ **DPP** ▪

Let me know how I can help.



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
▪ Post production redaction ▪

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA]
**Sent:** Thursday, May 1, 2025 2:15 PM
**To:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>; Sage, Geoffrey S. {Sage} (HQ-LP014) <geoffrey.s.sage@nasa.gov>
**Cc:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; McKay, Meredith (HQ-TA000) <meredith.mckay@nasa.gov>
**Subject:** Harvard Contract Review

Hi team,

I believe you may have already done this exercise, but just to be sure, can we do a review of the contracts in the attached document and determine which are mission critical ▪ **DPP** ▪



Thanks.



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
Post production redaction

| Vendor Name | PIID | DescriptionOfReqBase | Max POP | Max Month End Range | Total Obligations | Total Contract Value | Potential Savings |
|---|---|---|---|---|---|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC19K0326 | THERE IS A COMPELLING NEED FOR INTENSIVE STUDY OF CONVECTIVE IMPACTS ON THE SUMMER STRATOSPHERE OVER NORTH AMERICA. EACH SUMMER THE NORTH AMERICAN MONSOON ANTICYCLONE (NAMA) DOMINATES THE CIRCULATION OF THE NORTH-WESTERN HEMISPHERE AND ACTS TO PARTIALLY CONFINE AND ISOLATE AIR FROM THE SURROUNDING ATMOSPHERE. STRONG CONVECTIVE STORMS IN THE NAMA REGULARLY PENETRATE DEEP INTO THE LOWER STRATOSPHERE (LS), WITH SOME ASCENDING ABOVE 20 KM (~450 K POTENTIAL TEMPERATURE). THE UNIQUENESS OF THE NAMA RE | 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $7,680,199.00 | $7,680,199.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1069 | WE WILL USE THIS ANALYSIS TO CRITICALLY ASSESS SYSTEMATIC BIASES AS A FUNCTION OF TOPOGRAPHY, SEASON, TIME OF DAY, CLOUD EFFECTS, ETC. | 7/12/2025 | (b) Between 60 Days and 90 Days | $276,651.00 | $276,651.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1200 | WE PROPOSE OPERATIONAL SUPPORT FOR OUR AIRBORNE INSTRUMENTS TO MEASURE CO2, CH4, CO, AND N2O IN NASA AIRBORNE AND BALLOON FIELD CAMPAIGNS IN THE UPPER TROPOSPHERE AND LOWER STRATOSPHERE. | 6/2/2025 | (a) Less Than 60 Days | $1,000,000.00 | $1,000,000.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1443 | THIS PROJECT WILL USE THE GEOS-CHEM MODEL TO INTERPRET NASA AIRBORNE OBSERVATIONS OF OXYGENATED VOLATILE ORGANIC COMPOUNDS (OVOCS) FROM THE KORUS-AQ CAMPAIGN OVER KOREA (MAY-JUN 2016) AND THE ATOM CAMPAIGN OVER THE PACIFIC AND ATLANTIC (FOUR DEPLOYME | 7/31/2025 | (c) Between 3 Months and Up to 6 Months | $602,062.00 | $602,062.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21M0002 | COSMIC STORYTELLING WITH NASA DATA: TOOLS FOR EXPLORING DATA SCIENCE | 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $3,689,711.00 | $3,699,911.00 | 10,200.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0135 | REASSESSING MARTIAN DYNAMO HISTORY USING HIGH-RESOLUTION PALEOMAGNETIC.IMAGING AND UPDATED ORBITAL MAGNETOMETRY | 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $371,488.00 | $371,488.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0233 | CRUSTAL SHORTENING ON ROCKY BODIES IS MANIFEST AS POSITIVE-RELIEF INTERPRETED AS FOLDS ATOP THRUST FAULTS. THE OVERALL OBJECTIVE OF THIS PROPOSED | 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $867,388.00 | $867,388.00 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K1837 | 21-S2SHYD-21-0024, IMPROVING SUB-SEASONAL TEMPERATURE, PRECIPITATION, AND HYDROLOGICAL FORECASTS OVER NORTH AMERICA THROUGH ONLINE BIAS CORRECTION. | 8/28/2025 | (c) Between 3 Months and Up to 6 Months | $674,655.00 | $707,811.00 | $ 33,156.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K1892 | 21-APRA21-0083, DEVELOPMENT OF A THROUGH SILICON VIA (TSV)-ENABLED HREXI DETECTOR MODULE (HDM) | 8/25/2025 | (c) Between 3 Months and Up to 6 Months | $987,042.00 | $1,600,000.00 | $ 612,958.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0489 | THIS PROJECT WILL CONTINUE TO SUPPORT, DEVELOP, AND APPLY THE ONLINE GEOS-CHEM ATMOSPHERIC CHEMISTRY CAPABILITY IN THE GEOS ESM. SPECIFIC TASKS WILL INCLUDE (1) IMPLEMENTATION AND BENCHMARKING OF NEW GEOS-CHEM VERSIONS, (2) MODULARIZATION OF GEOS-CHEM COMPONENTS TO SERVE OTHER GEOS ATMOSPHERIC COMPOSITION MODULES, (3) ASSIMILATION OF OZONE AND TIR RADIANCES IN GEOS-CF FOR SIMULATION OF TROPOSPHERIC OZONE, AND (4) EVALUATION OF OFFLINE TRANSPORT ERRORS AND IMPLICATIONS FOR GEOS-CTM. | 1/9/2026 | (d) Between 6 Months and Up to 9 Months | $376,701.00 | $376,701.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0883 | 22-22FOF1-PRO-0062, SUBORBITAL MEASUREMENTS OF WILDFIRE SMOKE TO ADVANCE MULTI-SENSOR COORDINATION OBSERVATIONS | 6/30/2026 | (b) Between 60 Days and 90 Days | $581,442.00 | $581,442.00 | $ - |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0926 | AURA SCIENCE TEAM ACTIVITIES AND GEOS-CHEM SUPPORT | 4/20/2026 | (f) More than 12 Months and Up to 18 Months | $855,842.00 | $976,839.00 | $ 120,997.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1001 | 22-ACMAP22-0052 LONGWAVE AND SHORTWAVE STRATOSPHERIC AEROSOL RADIATIVE FORCING FROM MODELS AND SATELLITE OBSERVATIONS | 5/10/2026 | (f) More than 12 Months and Up to 18 Months | $259,232.00 | $454,698.00 | $ 195,466.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1005 | A NEW METRIC OF STRATOSPHERIC MIXING FROM TRACE GAS INTERRELATIONSHIPS | 5/10/2026 | (f) More than 12 Months and Up to 18 Months | $245,613.00 | $429,799.00 | $ 184,186.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1226 | AEROBOT MOUNTED VINE ROBOTS FOR SURFACE MOBILITY AND CONFINED SPACE EXPLORATION | 8/14/2027 | (h) More than 2 Years | $168,000.00 | $336,000.00 | $ 168,000.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1430 | RODENT RESEARCH STANDARD HOUSING MISSION: MULTIDISCIPLINARY APPROACH TO UNDERSTANDING SPACEFLIGHT RESPONSES | 8/31/2026 | (f) More than 12 Months and Up to 18 Months | $79,364.00 | $238,092.00 | $ 158,728.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC24K1719 | DID EARTH HAVE A LATE VENEER? DETERMINING THE BEHAVIORS OF HIGHLY SIDEROPHILE ELEMENTS DURING CORE FORMATION | 11/30/2027 | (h) More than 2 Years | $50,000.00 | $148,145.00 | $ 98,145.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC24M0193 | NASA OPEN INNOVATION RESEARCH | 7/31/2025 | (c) Between 3 Months and Up to 6 Months | $197,214.54 | $200,000.00 | $ 2,785.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7163 | THE BEST ANALYSIS DONE FOR THE ENSEMBLE OF KEPLER AND TESS PLANETS TO DATE ASSUMES ALL PLANETS ARE CIRCULAR AND DERIVES THE MORE FUNDAMENTAL PARAMETERS LIKE THE PLANET RADIUS USING THE STELLAR PROPERTIES CALCULATED SEPARATELY. THIS METHOD IS INTERNALLY INCONSISTENT, RESULTING IN BIASED PLANETARY PARAMETERS AND A DISCREPANCY BETWEEN THE STELLAR DENSITY IMPLIED BY THE TRANSIT AND THE STELLAR DENSITY MEASURED FROM THE STAR. THE MAJORITY OF ED EXOPLANETS HAVE SINCE BEEN STATISTICALLY VALIDATED WITHO | 12/31/2027 | (h) More than 2 Years | $343,447.00 | $1,076,775.00 | $ 733,328.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7208 | OUR FIRST OBJECTIVE WILL BE TO QUANTIFY ANNUAL METHANE EMISSIONS IN MAJOR US URBAN REGIONS WITH FOCUS ON LANDFILLS AND GAS DISTRIBUTION. THIS WILL USE A NEW CAPABILITY FOR ANALYTICAL INVERSIONS AT 12 12 KM2 RESOLUTION, AND AN INDEPENDENT QUANTIFICATION OF EMISSIONS FROM LARGE LANDFILLS WITH WIND-ROTATED AND OVERSAMPLED TROPOMI DATA. RESULTS WILL BE USED TO EVALUATE EMISSIONS FROM THE EPA GREENHOUSE GAS INVENTORY (GHGI) AND THE GREENHOUSE GAS REPORTING PROGRAM (GHGRP), WITH THE GOAL OF GUIDING IM | 10/17/2027 | (h) More than 2 Years | $271,292.00 | $836,540.00 | $ 565,248.00 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7269 | EXECUTE A BALANCED SCIENCE PROGRAM BASED ON DISCIPLINE-SPECIFIC GUIDANCE FROM THE NATIONAL ACADEMIES OF SCIENCES, ENGINEERING, AND MEDICINE, ADMINISTRATION PRIORITIES, AND DIRECTION FROM CONGRESS. PARTICIPATE AS A KEY PARTNER AND ENABLER IN THE AGENCY S EXPLORATION INITIATIVE, FOCUSING ON SCIENTIFIC RESEARCH OF, ON, AND FROM THE MOON, LUNAR ORBIT, MARS, AND BEYOND. ADVANCE DISCOVERY IN EMERGING FIELDS BY IDENTIFYING AND EXPLOITING CROSS-DISCIPLINARY OPPORTUNITIES BETWEEN TRADITIONAL SCIENCE DISC | 12/31/2028 | (h) More than 2 Years | $315,433.00 | $1,107,561.00 | $ 792,128.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0817 | SIMULATING LUMINOUS BLACK HOLE ACCRETION DISKS AND CORONAE | N/A | | $36,110.06 | |

NASA-AR03642

NASA-AR03643

DPP/ACP



NASA-AR03644

DPP/ACP



NASA-AR03645

| | |
|---|---|
| **From:** | Carlson, Trey (KSC-AAD00) |
| **To:** | Clampin, Mark (HQ-DH000); Fox, Nicola J. (HQ-DA000); Peters, Wanda C. (HQ-DA000) |
| **Cc:** | Horne, Marvin L. (HQ-LP010); McKay, Meredith (HQ-TA000); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| **Subject:** | RE: Harvard.xlsx |
| **Date:** | Thursday, May 8, 2025 5:18:36 PM |
| **Attachments:** | image001.png |
| | image002.png |
| | image003.png |
| | image004.png |

Mark.

Due to WH deadline of 5pm - we are pressing with cancellation of these 5 contracts:

- 80NSSC19K0326
- 80NSSC21K1443
- 80NSSC21M0002
- 80NSSC23K1430
- 80NSSC24M0193



Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: ▮Post production redaction▮
Trey.Carlson-1@nasa.gov

---

**From:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Sent:** Thursday, May 8, 2025 4:57 PM
**To:** Clampin, Mark (HQ-DH000) <mark.clampin-1@nasa.gov>; Fox, Nicola J. (HQ-DA000) <nicola.j.fox@nasa.gov>; Peters, Wanda C. (HQ-DA000) <wanda.c.peters@nasa.gov>
**Cc:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; McKay, Meredith (HQ-TA000) <meredith.mckay@nasa.gov>; Sage, Geoffrey S. {Sage} (HQ-LP014) <geoffrey.s.sage@nasa.gov>
**Subject:** Re: Harvard.xlsx

Mark.



-Trey

---

**From:** Clampin, Mark (HQ-DH000) <mark.clampin-1@nasa.gov>

| | |
|---|---|
| **From:** | Horne, Marvin L. (HQ-LP010) |
| **To:** | Simonpour, Alexander (HQ-AA000)[GSA]; Jackson, Karla Smith (HQ-LP010); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| **Cc:** | Carlson, Trey (KSC-AAD00); McKay, Meredith (HQ-TA000); Fox, Nicola J. (HQ-DA000); Peters, Wanda C. (HQ-DA000); Clampin, Mark (HQ-DH000) |
| **Subject:** | RE: Harvard Contract Review |
| **Date:** | Thursday, May 8, 2025 5:43:07 PM |
| **Attachments:** | image001.png |
| | image002.png |
| | Notice of Termination harvard 5_8_25.pdf |
| | Harvard Terminated List 5.8.25.xlsx |

Alex,

Attached is NASA termination letter for the 5 selected Harvard Contracts determined by the A-suite based on mission impacts.

Per your request, attached is a short description of the 5 grants being terminated.

Through counsel with NASA OGC, ████████████ DPP/ACP ████████████
████████████████████████████████████████████████████████
████████████████

Questions, please let me know.

Thank you,
Marvin

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 11:54 AM
**To:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>; Sage, Geoffrey S. {Sage} (HQ-LP014) <geoffrey.s.sage@nasa.gov>
**Cc:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; McKay, Meredith (HQ-TA000) <meredith.mckay@nasa.gov>
**Subject:** RE: Harvard Contract Review

Hi team,

████████████████████████████ DPP ████████████████████████████

We need to finalize the list of grants that are okay to terminate. Please kick off this activity with the A-suite asap. Once we have a list of grants that we deem are okay to terminate, we need to update the template letter that's attached and send it to the WH for review.

████████████████████████████ DPP ████████████████████████████
████████████████

Let me know how I can help.

| | |
|---|---|
| **From:** | Carlson, Trey (KSC-AAD00) |
| **To:** | Jackson, Karla Smith (HQ-LP010); Wyche, Vanessa E. (JSC-AA111) |
| **Cc:** | McKay, Meredith (HQ-TA000); Horne, Marvin L. (HQ-LP010); Fox, Nicola J. (HQ-DA000); Clampin, Mark (HQ-DH000) |
| **Subject:** | FW: [EXTERNAL] Re: NASA Grants |
| **Date:** | Friday, May 9, 2025 3:32:39 PM |
| **Attachments:** | image002.png |
| | image001.png |
| | Harvard.xlsx |
| | image001.png |
| | image002.png |

Vanessa. FYSA...

**BLUF:**

After DOGE request by GSA to terminate 22 Harvard contracts  we conducted an internal review for cancellation and found:

- 3  contracts identified by SMD and
- 2 contracts by CoS.

<span style="background:black;color:white">DPP</span>

I am instructing Procurement to cancel 5 of 22 contracts. <span style="background:black;color:white">DPP/ACP</span>
<span style="background:black;color:white">████████████████</span> OGC.



Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: <span style="background:black;color:white">Post production redaction</span>
Trey.Carlson-1@nasa.gov

---

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 7:16 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO <span style="background:black;color:white">████████████████</span>v>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO <span style="background:black;color:white">████████████</span>>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Hi Josh

<span style="background:black;color:white">DPP/ACP</span>

Thx
Karla

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 11:06:22 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ███████████████████>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO ███████████████>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

███████████████████ DPP/ACP ███████████████████

**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

████████████

_josh.gruenbaum@gsa.gov_

On Thu, May 8, 2025 at 10:58 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:



Thanks.

NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

---

**From:** Hoyt, Joshua T. EOP/WHO‹ ████████████████ v›
**Sent:** Thursday, May 8, 2025 8:51 PM
**To:** Kambli, Abhishek (OASG) ‹Abhishek.Kambli@usdoj.gov›; Simonpour, Alexander (HQ-AA000)
[GSA] ‹alexander.simonpour@nasa.gov›; Josh Gruenbaum - Q ‹josh.gruenbaum@gsa.gov›;
Horne, Marvin L. (HQ-LP010) ‹marvin.l.horne@nasa.gov›
**Cc:** Mailman, May EOP/WHO ‹may.mailman@who.eop.gov›; Carlson, Trey (KSC-AAD00)
‹trey.carlson-1@nasa.gov›; Jackson, Karla Smith (HQ-LP010) ‹karla.s.jackson@nasa.gov›
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA, WHCO ████████████████        DPP/ACP/AWP                        ████
████████████████████

Best,

Joshua

**From:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Sent:** Thursday, May 8, 2025 8:14 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO [redacted]; Hoyt, Joshua T. EOP/WHO [redacted]; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA,



Thanks,

Abhi

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO [redacted]; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO [redacted]; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

Attaching the documents from my original email here.



NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 6:30 PM
**To:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Mailman, May EOP/WHO <​>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO <​t@​>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Ok abhi   DPP/ACP

DPP/ACP

**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

████████████

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 6:26 PM Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov> wrote:

Hi Josh,

████████ DPP/ACP ████ NASA OGC ████ DPP/ACP ████████

Thanks,

Marvin

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 6:02:20 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Mailman, May EOP/WHO ██████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO ████████████████
**Cc:** Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Subject:** [EXTERNAL] Re: NASA Grants

NASA team ████████ DPP/ACP ████████████

████████████████ DPP/ACP ████████████████



DPP/ACP

**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

_josh.gruenbaum@gsa.gov_

On Thu, May 8, 2025 at 6:00 PM Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov> wrote:

Great thanks Alex

DPP/ACP

Adding WHCO DPC and DOJ    DPP/ACP

DPP/ACP



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

████████████

*josh.gruenbaum@gsa.gov*

On Thu, May 8, 2025 at 5:54 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:

Hi team,

Attached is NASA termination letter for 5 of 22 Harvard Contracts determined by the A-suite based on mission impacts.

Thanks.


NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

NASA-AR03700

| Vendor Name | PIID |
|---|---|
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC19K0326 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1069 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1200 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21K1443 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC21M0002 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0135 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0233 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K1837 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K1892 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0489 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0883 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K0926 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1001 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1005 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1226 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC23K1430 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC24K1719 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC24M0193 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7163 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7208 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC25K7269 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 80NSSC22K0817 |

NASA-AR03701

| DescriptionOfReqBase |
|---|
| THERE IS A COMPELLING NEED FOR INTENSIVE STUDY OF CONVECTIVE IMPACTS ON THE SUMMER STRATOSPHERE OVER NORTH AMERICA. EACH SUMMER THE NORTH A |
| WE WILL USE THIS ANALYSIS TO CRITICALLY ASSESS SYSTEMATIC BIASES AS A FUNCTION OF TOPOGRAPHY, SEASON, TIME OF DAY, CLOUD EFFECTS, ETC. |
| WE PROPOSE OPERATIONAL SUPPORT FOR OUR AIRBORNE INSTRUMENTS TO MEASURE CO2, CH4, CO, AND N2O IN NASA AIRBORNE AND BALLOON FIELD CAMPAIGNS I |
| THIS PROJECT WILL USE THE GEOS-CHEM MODEL TO INTERPRET NASA AIRBORNE OBSERVATIONS OF OXYGENATED VOLATILE ORGANIC COMPOUNDS (OVOCS) FROM TH |
| COSMIC STORYTELLING WITH NASA DATA: TOOLS FOR EXPLORING DATA SCIENCE |
| REASSESSING MARTIAN DYNAMO HISTORY USING HIGH-RESOLUTION PALEOMAGNETIC.IMAGING AND UPDATED ORBITAL MAGNETOMETRY |
| CRUSTAL SHORTENING ON ROCKY BODIES IS MANIFEST AS POSITIVE-RELIEF INTERPRETED AS FOLDS ATOP THRUST FAULTS. THE OVERALL OBJECTIVE OF THIS PROPOSED |
| 21-S2SHYD-21-0024, IMPROVING SUB-SEASONAL TEMPERATURE, PRECIPITATION, AND HYDROLOGICAL FORECASTS.OVER NORTH AMERICA THROUGH ONLINE BIAS COR |
| 21-APRA21-0083, DEVELOPMENT OF A THROUGH SILICON VIA (TSV)-ENABLED HREXI DETECTOR MODULE (HDM) |
| THIS PROJECT WILL CONTINUE TO SUPPORT, DEVELOP, AND APPLY THE ONLINE GEOS-CHEM ATMOSPHERIC CHEMISTRY CAPABILITY IN THE GEOS ESM. SPECIFIC TASKS W |
| 22-22FOF1-PRO-0062, SUBORBITAL MEASUREMENTS OF WILDFIRE SMOKE TO ADVANCE MULTI-SENSOR COORDINATION OBSERVATIONS |
| AURA SCIENCE TEAM ACTIVITIES AND GEOS-CHEM SUPPORT |
| 22-ACMAP22-0052 LONGWAVE AND SHORTWAVE STRATOSPHERIC AEROSOL RADIATIVE FORCING FROM MODELS AND SATELLITE OBSERVATIONS |
| A NEW METRIC OF STRATOSPHERIC MIXING FROM TRACE GAS INTERRELATIONSHIPS |
| AEROBOT MOUNTED VINE ROBOTS FOR SURFACE MOBILITY AND CONFINED SPACE EXPLORATION |
| RODENT RESEARCH STANDARD HOUSING MISSION: MULTIDISCIPLINARY APPROACH TO UNDERSTANDING SPACEFLIGHT RESPONSES |
| DID EARTH HAVE A LATE VENEER? DETERMINING THE BEHAVIORS OF HIGHLY SIDEROPHILE ELEMENTS DURING CORE FORMATION |
| NASA OPEN INNOVATION RESEARCH |
| THE BEST ANALYSIS DONE FOR THE ENSEMBLE OF KEPLER AND TESS PLANETS TO DATE ASSUMES ALL PLANETS ARE CIRCULAR AND DERIVES THE MORE FUNDAMENTAL P |
| OUR FIRST OBJECTIVE WILL BE TO QUANTIFY ANNUAL METHANE EMISSIONS IN MAJOR US URBAN REGIONS WITH FOCUS ON LANDFILLS AND GAS DISTRIBUTION. THIS W |
| EXECUTE A BALANCED SCIENCE PROGRAM BASED ON DISCIPLINE-SPECIFIC GUIDANCE FROM THE NATIONAL ACADEMIES OF SCIENCES, ENGINEERING, AND MEDICINE, AD |
| SIMULATING LUMINOUS BLACK HOLE ACCRETION DISKS AND CORONAE |

NASA-AR03702

| Max POP | Max Month End Range | Total Obligations | Total Contract Value | Potential Savings |
|---|---|---|---|---|
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $7,680,199.00 | $7,680,199.00 | $ - |
| 7/12/2025 | (b) Between 60 Days and 90 Days | $276,651.00 | $276,651.00 | $ - |
| 6/2/2025 | (a) Less Than 60 Days | $1,000,000.00 | $1,000,000.00 | $ - |
| 7/31/2025 | (c) Between 3 Months and Up to 6 Months | $602,062.00 | $602,062.00 | $ - |
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $3,689,711.00 | $3,699,911.00 | $ 10,200.00 |
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $371,488.00 | $371,488.00 | $ - |
| 12/31/2025 | (d) Between 6 Months and Up to 9 Months | $867,388.00 | $867,388.00 | $ - |
| 8/28/2025 | (c) Between 3 Months and Up to 6 Months | $674,655.00 | $707,811.00 | $ 33,156.00 |
| 8/25/2025 | (c) Between 3 Months and Up to 6 Months | $987,042.00 | $1,600,000.00 | $ 612,958.00 |
| 1/9/2026 | (d) Between 6 Months and Up to 9 Months | $376,701.00 | $376,701.00 | $ - |
| 6/30/2025 | (b) Between 60 Days and 90 Days | $581,442.00 | $581,442.00 | $ - |
| 4/20/2026 | (f) More than 12 Months and Up to 18 Months | $855,842.00 | $976,839.00 | $ 120,997.00 |
| 5/10/2026 | (f) More than 12 Months and Up to 18 Months | $259,232.00 | $454,698.00 | $ 195,466.00 |
| 5/10/2026 | (f) More than 12 Months and Up to 18 Months | $245,613.00 | $429,799.00 | $ 184,186.00 |
| 8/14/2027 | (h) More than 2 Years | $168,000.00 | $336,000.00 | $ 168,000.00 |
| 8/31/2026 | (f) More than 12 Months and Up to 18 Months | $79,364.00 | $238,092.00 | $ 158,728.00 |
| 11/30/2027 | (h) More than 2 Years | $50,000.00 | $148,145.00 | $ 98,145.00 |
| 7/31/2025 | (c) Between 3 Months and Up to 6 Months | $197,214.54 | $200,000.00 | $ 2,785.46 |
| 12/31/2027 | (h) More than 2 Years | $343,447.00 | $1,076,775.00 | $ 733,328.00 |
| 10/17/2027 | (h) More than 2 Years | $271,292.00 | $836,540.00 | $ 565,248.00 |
| 12/31/2028 | (h) More than 2 Years | $315,433.00 | $1,107,561.00 | $ 792,128.00 |
| N/A | | $36,110.06 | | |

NASA-AR03703

| From: | Horne, Marvin L. (HQ-LP010) |
|---|---|
| To: | Simonpour, Alexander (HQ-AA000)[GSA]; Carlson, Trey (KSC-AAD00); Josh Gruenbaum - Q; Hoyt, Joshua T. EOP/WHO; Jackson, Karla Smith (HQ-LP010) |
| Cc: | Mailman, May EOP/WHO; Kambli, Abhishek (OASG) |
| Subject: | RE: [EXTERNAL] Re: NASA Grants |
| Date: | Monday, May 12, 2025 1:43:16 PM |
| Attachments: | image001.png |
|  | image002.png |

Alex,

You are correct, I checked with the team, the NASA Harvard letter was issued on last Friday.

Karla collaborated with NASA's Administrator Suite on this and followed NASA historical practice with contractor notification. ▮▮▮▮▮ DPP/ACP ▮▮▮▮▮ Abhi and WHCO ▮▮▮▮▮ DPP/ACP ▮▮▮▮▮

Thanks,
Marvin

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Monday, May 12, 2025 12:07 PM
**To:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Hoyt, Joshua T. EOP/WHO ▮▮▮▮▮>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Cc:** Mailman, May EOP/WHO ▮▮▮▮▮>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

DPP/ACP



**Alex Simonpour**
Advisor
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov
Post production redaction

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Saturday, May 10, 2025 12:06 PM
**To:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Cc:** Mailman, May EOP/WHO ███████████████████; Hoyt, Joshua T. EOP/WHO ████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Minor correction:

The original list included 22 grants, one of which was already expired, bringing NASA to 21 in total.

NASA will terminate 5 out of 21 grants when we get the green light, leaving us with 16.

███████████████████████ DPP/ACP ████████████████████████

Thanks.

**From:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Sent:** Friday, May 9, 2025 3:59:41 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Mailman, May EOP/WHO ███████████████████; Hoyt, Joshua T. EOP/WHO ████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Correct.

Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: ███Post production redaction███
Trey.Carlson-1@nasa.gov

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>

**Sent:** Friday, May 9, 2025 6:21:44 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Mailman, May EOP/WHO ████████████████ Hoyt, Joshua T. EOP/WHO
████████████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne,
Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

So that WH is tracking, NASA is saying they will proceed on 5 of their 22 grants to Harvard



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

████████████

josh.gruenbaum@gsa.gov

On Fri, May 9, 2025 at 6:10 PM Simonpour, Alexander (HQ-AA000)[GSA]
<alexander.simonpour@nasa.gov> wrote:

Hi team,



Thanks.

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 7:16 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ███████████████████; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO ███████████████
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Hi Josh

███████████ DPP/ACP ██████████████

Thx

Karla

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 11:06:22 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ███████████████v>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO <████████████████Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

███████████ DPP/ACP ██████████████



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

josh.gruenbaum@gsa.gov

On Thu, May 8, 2025 at 10:58 PM Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov> wrote:

DPP/ACP/AWP

Thanks.

NASA Meatball Logo



**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

**From:** Hoyt, Joshua T. EOP/WHO <Joshua.T.Hoyt@who.eop.gov>
**Sent:** Thursday, May 8, 2025 8:51 PM
**To:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO <may.mailman@who.eop.gov>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants


NASA, WHCO ███████████████   DPP/ACP/AWP   ██████████
██████████████████████████████████████████████


Best,

Joshua


**From:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Sent:** Thursday, May 8, 2025 8:14 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO ████████████████████>; Hoyt, Joshua T. EOP/WHO ████████████████>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA,

██████████████████████████████████████
DPP/ACP/AWP
██████████████████████████████████████
██████████████████████████████████████
██████████████████████████████████████

Thanks,

Abhi

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO ████████████████████>; Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Hoyt, Joshua T. EOP/WHO ████████>; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

Attaching the documents from my original email here.

NASA Meatball Logo

[?]

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

| From: | Ouder, Eli C. (NSSC-XD040) |
| --- | --- |
| To: | Jackson, Karla Smith (HQ-LP010) |
| Cc: | Horne, Marvin L. (HQ-LP010); Sage, Geoffrey S. {Sage} (HQ-LP014) |
| Subject: | RE: For Action: [EXTERNAL] Re: NASA Grants |
| Date: | Friday, May 9, 2025 4:44:17 PM |
| Attachments: | image001.png |
| | image002.png |
| | image004.png |
| | image005.png |

Hi Karla,

For your awareness, the 5 letters have been sent out.

V/R,
Eli



**Eli Ouder**
**Procurement Officer**
Procurement Services Division
NASA Shared Services Center (NSSC)
Org Code: XD040
Bldg. 1111 Jerry Hlass Road
Stennis Space Center, MS 39529
M: [Post production redaction]
eli.c.ouder@nasa.gov

---

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 3:00 PM
**To:** Ouder, Eli C. (NSSC-XD040) <eli.c.ouder@nasa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Sage, Geoffrey S. {Sage} (HQ-LP014) <geoffrey.s.sage@nasa.gov>
**Subject:** For Action: [EXTERNAL] Re: NASA Grants

Eli,

Please move out with the letter notifying Harvard of the termination of the 5 grants per Trey's email below.  See the spreadsheet with highlighted grants.

Thank you,
Karla



**Karla Smith Jackson**
**Senior Procurement Executive**
**Deputy Chief Acquisition Officer**
**Assistant Administrator for Procurement**
Office of Procurement
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: [Post production redaction]
karla.s.jackson@nasa.gov

**From:** Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>
**Date:** Friday, May 9, 2025 at 3:32 PM
**To:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>, Wyche,
Vanessa E. (JSC-AA111) <vanessa.e.wyche@nasa.gov>
**Cc:** McKay, Meredith (HQ-TA000) <meredith.mckay@nasa.gov>, Horne, Marvin L.
(HQ-LP010) <marvin.l.horne@nasa.gov>, Fox, Nicola J. (HQ-DA000)
<nicola.j.fox@nasa.gov>, Clampin, Mark (HQ-DH000) <mark.clampin-1@nasa.gov>
**Subject:** FW: [EXTERNAL] Re: NASA Grants

Vanessa. FYSA...

**BLUF:**

After DOGE request by GSA to terminate 22 Harvard contracts  we conducted an internal review for
cancellation and found:

- 3  contracts identified by SMD and
- 2 contracts by CoS.

████████████████ DPP ████████████████

I am instructing Procurement to cancel 5 of 22 contracts. ██████ DPP/ACP ██████
██████████ OGC.



Trey Carlson
Acting Agency Chief of Staff
Office of the Administrator
Mary W. Jackson NASA Headquarters
300 E Street SW, Washington, DC 20546
M: ██Post production redaction██
Trey.Carlson-1@nasa.gov

**From:** Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Sent:** Friday, May 9, 2025 7:16 AM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Simonpour, Alexander (HQ-AA000)[GSA]
<alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ███████████████; Kambli, Abhishek (OASG)
<Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson,
Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO
████████████████
**Subject:** Re: [EXTERNAL] Re: NASA Grants

Hi Josh

████████████ DPP/ACP ████████████

Thx
Karla

---

**From:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>
**Sent:** Thursday, May 8, 2025 11:06:22 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Cc:** Hoyt, Joshua T. EOP/WHO ████████████████; Kambli, Abhishek (OASG)
<Abhishek.Kambli@usdoj.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>; Carlson,
Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Mailman, May EOP/WHO
███████████████████████v>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** Re: [EXTERNAL] Re: NASA Grants

██████████████ DPP/ACP ██████████████



**U.S. General Services Administration**

**Josh Gruenbaum**

Commissioner of Federal Acquisition Service

██████████

_josh.gruenbaum@gsa.gov_

On Thu, May 8, 2025 at 10:58 PM Simonpour, Alexander (HQ-AA000)[GSA]
<alexander.simonpour@nasa.gov> wrote:

█████████████ DPP/ACP █████████████

**DPP/ACP**

Thanks.

NASA Meatball Logo

**Alex Simonpour**

Advisor

Mary W. Jackson NASA Headquarters

300 E Street SW, Washington, DC 20546
alexander.simonpour@nasa.gov

Post production redaction

**From:** Hoyt, Joshua T. EOP/WHO ███████████ >
**Sent:** Thursday, May 8, 2025 8:51 PM
**To:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>; Simonpour, Alexander (HQ-AA000)
[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>;
Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO ███████████ >; Carlson, Trey (KSC-AAD00)

<trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA, WHCO ███████████████ DPP/ACP ███████████████
███████ DPP/ACP ████████████

Best,

Joshua

---

**From:** Kambli, Abhishek (OASG) <Abhishek.Kambli@usdoj.gov>
**Sent:** Thursday, May 8, 2025 8:14 PM
**To:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>; Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>
**Cc:** Mailman, May EOP/WHO ███████████████; Hoyt, Joshua T. EOP/WHO ███████████████; Carlson, Trey (KSC-AAD00) <trey.carlson-1@nasa.gov>; Jackson, Karla Smith (HQ-LP010) <karla.s.jackson@nasa.gov>
**Subject:** RE: [EXTERNAL] Re: NASA Grants

NASA,

████████████████████ DPP/ACP ████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████

Thanks,

Abhi

---

**From:** Simonpour, Alexander (HQ-AA000)[GSA] <alexander.simonpour@nasa.gov>
**Sent:** Thursday, May 8, 2025 6:36 PM
**To:** Josh Gruenbaum - Q <josh.gruenbaum@gsa.gov>; Horne, Marvin L. (HQ-LP010) <marvin.l.horne@nasa.gov>

**From:** Down, Racheal A (NSSC-XD045)
**To:** ██████████████████████ awardsmgmt2@harvard.edu;
SPAContracts@hms.harvard.edu; awardsmgmt3@harvard.edu
**Subject:** Notice of Termination
**Date:** Friday, May 9, 2025 4:37:00 PM
**Attachments:** image001.png
image002.png
Harvard Notice of Termination 5_9_25.pdf

AOR,

Please see attached letter of termination of NASA Grant/Cooperative Agreement.

Best,



**Racheal Down**
**Grants Officer**
**Grants Activities Branch (GAB)**
**Procurement Services Division**
NASA Shared Services Center (NSSC)
Org Code: XD045
Bldg. 1111 Jerry Hlass Road
Stennis Space Center, MS 39529
racheal.a.down@nasa.gov

National Aeronautics and
Space Administration

**NASA Shared Services Center**
Stennis Space Center, MS  39529-6000



May 9, 2025

Reply to
Attn of:

**NSSC Procurement: Grants Activities Branch**

TO:  President and Fellows of Harvard College

FROM:  NASA Shared Service Center (NSSC), Grants Activities Branch

SUBJECT:  Notice of Termination

NASA continuously reviews its grants to ensure efficiency, alignment with the policies of the Administration, and identification of opportunities to reduce overall Federal spending.  *NASA Grant and Cooperative Agreement Term and Condition, 1.9 Termination and Enforcement (2)(b) or Appendix D6, Termination and Enforcement* which are incorporated in your awards, provides that an award can be suspended or terminated in part or in its entirety, to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities. As a result of this subsequent review, NASA determined that the awards identified below are not mission essential or needed for retention to support mission activities, and therefore, no longer effectuates the program goals or agency priorities. Accordingly, your grants/cooperative agreements listed below will be terminated effective May 9, 2025. With the exception to the closeout activities described below, no further activities shall be conducted as of today, May 9, 2025.

Grants and Cooperative Agreements with titles

| 80NSSC19K0326 | Dynamics and Chemistry of Summer Stratosphere |
| --- | --- |
| 80NSSC21K1443 | Improved understanding of oxygenated volatile organic compounds (OVOCs) in polluted and remote atmospheres using KORUS-AQ and Atom data: implications for interpreting satellite observations of formaldehyde and glyoxal |
| 80NSSC23K1430 | Rodent Research Standard Housing Mission:  Multidisciplinary Approach to Understanding Spaceflight Responses |
| 80NSSC21M0002 | Cosmic Storytelling with NASA Data:  Tools for Exploring Data Science |
| 80NSSC24M0193 | NASA Open Innovation Research |

In accordance with 2 CFR § 200.344, Closeout, recipients must complete required award closeout actions, including submitting all reports (financial, performance, and other reports required by the Federal award), liquidating financial obligations, and refunding unobligated funds no later than 120 calendar days after the conclusion of the period of performance. Therefore, all drawdowns shall be completed in the U.S. Department of Health and Human

2

Services Program Support Center, Payment Management System for allowable costs incurred during the period of performance and allowable termination and closeout costs (see § 200.472, Termination and standard closeout costs) no later than 120 calendar days from the adjusted period of performance end date. All final reports shall be submitted in accordance with the reporting requirements set forth in the terms and conditions of your award. A description of required final reports can be found in *NASA Grant and Cooperative Agreement Manual* (GCAM), Appendix C – Post-award Reporting and Certification Requirement*s*.

If you disagree with NASA's decision to terminate, you may appeal this decision in writing to the NASA Administrative Grant Officer, Racheal Down, racheal.a.down@nasa.gov, within 30 days of receipt of this notice. GCAM section 35.1, Appealing a Suspended or Terminated Award, subsections 4 and 5, outlines the requirements of an appeal and the status of the termination until all available remedies are exhausted.

With regards,

Digitally signed by

Post production redaction

Racheal Down
Administrative Grant Officer
NASA Shared Services Center (NSSC)

# April 18, 2025, Terminations

NSF_Harvard000001

From:    NSF Grants
Sent:    Friday, April 18, 2025 3:38 PM
To:    █████████████████████
Cc:    ████████████████████████████
Subject:    Notice from National Science Foundation

U.S. National Science Foundation Division of Grants and Agreements
2415 Eisenhower Avenue
Alexandria, Virginia 22314
(703) 292-8210
04/18/2025
█████████████████████
The Vice Provost for Research at Harvard University
Harvard University
████████████████████████████
Dear Dr.████████████████
The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio. Each award was carefully and individually reviewed, and the agency has determined that termination of certain awards is necessary because they are not in alignment with current NSF priorities.
Effective immediately, the following are terminated:
NSF
Award
Id
2201799
NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement,' on the basis that they no longer effectuate the program goals or agency priorities. This is the final agency decision and not subject to appeal.
Costs incurred as a result of this termination may be reimbursed, provided such costs would otherwise be allowable under the terms of the award and the governing cost principles. In accordance with your award terms and conditions, you have 30 days from the termination date to furnish a summary of progress under the award and an itemized accounting of allowable costs incurred prior to the termination date.
Sincerely,
Jamie H. French, Division Director
Office of Budget Finance and Award Management (BFA)
Division of Grants and Agreements (DGA)

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2201799
**Managing Division Abbreviation:** DRL                          **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/26/2022
**Amendment Number:** 000
**Proposal Number:** 2201799
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 03/24/2022.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

## AWARD INFORMATION

**Award Number (FAIN):** 2201799
**Award Instrument:** Continuing Grant
**Award Date:** 04/26/2022
**Award Period of Performance:**   Start Date: 07/01/2022     End Date: 06/30/2025
**Project Title:** Collaborative Research: Investigating Gender Differences in Digital Learning Games with Educational Data Mining
**Managing Division Abbreviation:** DRL
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-588 EHR Core Research
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $56,409
**Total Intended Award Amount:** $87,001
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $56,409
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $30,592 |

## PROJECT PERSONNEL

| Principal Investigator: | Email: | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ███████████████████████████ | | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2201796 | Y | ██████ | Carnegie Mellon University |
| 2201797 | N | ██████ | University of North Carolina at Chapel Hill |
| 2201798 | N | ██████ | University of Pennsylvania |
| 2201799 | N | ██████ | Harvard College, President & Fellows of Harvard University |
| 2201800 | N | ██████ | University of Pittsburgh |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:**
cbrownmo@nsf.gov

**Awarding Official**
**Name:** LeVar R. Farrior
**Email:** lfarrior@nsf.gov

**Managing Program Officer**
**Name:** Lori Takeuchi
**Email:** ltakeuch@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-588 EHR Core Research.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 1.36 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $26,051 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |

| | |
|---|---|
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $26,051 |
| **C. Fringe Benefits** | $6,149 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $32,200 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,178 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$33,378** |
| **I. Indirect Costs\*** | **$23,031** |
| **J. Total Direct and Indirect Costs (H + I)** | $56,409 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$56,409** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2201799

**Managing Division**
**Abbreviation:** DRL

**Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 04/29/2025
**Amendment Number:** 002
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to:

- Change the award end date from 06/30/2025 to 04/18/2025.
- This action is in accordance with the award termination notice dated 04/18/2025.

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:** ██████  **Email:** ███████████████████████  **Organization:** PRESIDENT AND
FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tracy N. Shields
**Email:** tshields@nsf.gov
**Phone:** (703) 292-4882

**Awarding Official**
**Name:** Denise M. Martin
**Email:** dmartin@nsf.gov

**Managing Program Officer**
**Name:** Lori Takeuchi
**Email:** ltakeuch@nsf.gov
**Phone:** (703) 292-2190

# April 25, 2025, Terminations

From:       NSF Grants
Sent:       Friday, April 25, 2025 11:51 AM
To:         ██████████████████████████
Cc:
Subject:    Notice from National Science Foundation

U.S. National Science Foundation Division of Grants and Agreements
2415 Eisenhower Avenue
Alexandria, Virginia 22314
(703) 292-8210
04/25/2025
████████████████
The Vice Provost for Research at Harvard University
Harvard University
███████████████████████████
Dear ██████████████████
The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio.
Each award was carefully and individually reviewed, and the agency has determined that
termination of certain awards is necessary because they are not in alignment with current
NSF priorites.
Effective immediately, the following are terminated:
NSF
Award
Id
2148928
2215050
2100961
2116543
2306216
NSF is issuing this termination to protect the interests of the government pursuant to NSF
Grant General Conditions (GC-1) term and condition entitled 'Termination and
Enforcement,' on the basis that they no longer effectuate the program goals or agency
priorities. This is the final agency decision and not subject to appeal.
Costs incurred as a result of this termination may be reimbursed, provided such costs
would otherwise be allowable under the terms of the award and the governing cost
principles. In accordance with your award terms and conditions, you have 30 days from the
termination date to furnish a summary of progress under the award and an itemized
accounting of allowable costs incurred prior to the termination date.
Sincerely,
Jamie H. French, Division Director
Office of Budget Finance and Award Management (BFA)
Division of Grants and Agreements (DGA)

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2100961
**Managing Division Abbreviation:** DRL                                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (DUNS ID):** 082359691

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/22/2021
**Amendment Number:** 000
**Proposal Number:** 2100961
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above .

The DRK-12 program has awarded a dissemination and evaluation network project as a cooperative agreement. The resource network is responsible for synthesizing findings across the DRK-12 portfolio, providing technical assistance to DRK-12 projects, promoting national awareness of research contributions from the DRK-12 portfolio, and building the DRK-12 community through PI and special interest meetings. All DRK-12 projects are expected to share their findings with the resource network, to participate in annual PI meetings, and other meetings of interest and to be responsive to requests for information from the resource network.

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2100961
**Award Instrument:** Standard Grant
**Award Date:** 08/22/2021
**Award Period of Performance:**   Start Date: 09/01/2021     End Date: 08/31/2025
**Project Title:** Collaborative Research: Supporting Teachers to Develop Equitable Mathematics
Instruction Through Rubric-Based Coaching
**Managing Division Abbreviation:** DRL
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-572 Discovery Research PreK-12
**CFDA Number and Name:** 47.076 Education and Human Resources

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,199,099
**Total Intended Award Amount:** $1,199,099
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,199,099
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**          **Email:**                                  **Institution:** Harvard University
█████████████████████████████████████

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Institution |
|---|---|---|---|
| 2100793 | Y | █████ | University of Delaware |
| 2100830 | N | █████ | North Carolina State University |
| 2100961 | N | █████ | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Cartia Brown-

**Awarding Official**
**Name:** LeVar R. Farrior
**Email:** lfarrior@nsf.gov

**Managing Program Officer**
**Name:** Michael David Steele
**Email:** msteele@nsf.gov

Morgan
**Email:**
cbrownmo@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-572 Discovery Research PreK-12.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 2.50 |
| Senior Personnel Amount | $56,182 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 16.00 |
| Other Professionals Calendar Months | 48.18 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer | 0.00 |

| | |
|---|---|
| Months | |
| Other Professionals Amount | $297,130 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $25,854 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $379,166 |
| **C. Fringe Benefits** | $151,448 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $530,614 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $18,237 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $175,000 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 1.00 |
| *Total Participant Costs (F)* | $175,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $3,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $54,125 |
| *Total Other Direct Costs (G)* | $57,125 |
| **H. Total Direct Costs (A Through G)** | **$780,976** |
| **I. Indirect Costs\*** | **$418,123** |

NSF_Harvard000014

| | |
|---|---|
| **J. Total Direct and Indirect Costs (H + I)** | $1,199,099 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,199,099** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.