**Amount Obligated by this Amendment:** $350,000
**Total Intended Award Amount:** $350,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $350,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| **Principal Investigator:** | **Email:** | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ████████████ | ████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2347422 | Y | ████████████ | University of Texas at Austin |
| 2347423 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Wendy Simmons
**Email:** wsimmons@nsf.gov
**Phone:** (703) 292-2803

**Awarding Official**
**Name:** Willis Phan
**Email:** wiphan@nsf.gov

**Managing Program Officer**
**Name:** Ronald Douglas Joslin
**Email:** rjoslin@nsf.gov
**Phone:** (703) 292-7030

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.80 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $28,289 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $126,143 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $154,432 |
| **C. Fringe Benefits** | $6,083 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $160,515 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $13,196 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $56,429 |
| *Total Other Direct Costs (G)* | $56,429 |
| **H. Total Direct Costs (A Through G)** | **$230,140** |
| **I. Indirect Costs\*** | **$119,860** |
| **J. Total Direct and Indirect Costs (H + I)** | $350,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$350,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2348924
**Managing Division Abbreviation:** DBI                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/23/2024
**Amendment Number:** 000
**Proposal Number:** 2348924
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 02/12/2024.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

## AWARD INFORMATION

**Award Number (FAIN):** 2348924
**Award Instrument:** Standard Grant
**Award Date:** 02/23/2024
**Award Period of Performance:**   Start Date: 03/15/2024     End Date: 02/28/2027
**Project Title:** REU Site: Summer Research Program in Ecology at Harvard Forest
**Managing Division Abbreviation:** DBI
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-601 Research Experiences for Undergraduates
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $504,194
**Total Intended Award Amount:** $504,194
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $504,194
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
█████████████████   **Email:** ███████████████████   **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**
████████████   **Email:** ███████████████████   **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Termia M. Millard
**Email:** tmillard@nsf.gov
**Phone:** (703) 292-7074

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program Officer**
**Name:** Amanda Alice Simcox
**Email:** asimcox@nsf.gov
**Phone:** (703) 292-8165

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-601 Research Experiences for Undergraduates.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 0.00 |

| | |
|---|---|
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 3.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $16,134 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $16,134 |
| **C. Fringe Benefits** | $6,663 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $22,797 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $7,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $231,000 |

| | |
|---|---|
| Participant Support Costs Travel | $48,300 |
| Participant Support Costs Subsistence | $140,250 |
| Participant Support Costs Other | $10,500 |
| Total Number of Participants | 30.00 |
| *Total Participant Costs (F)* | $430,050 |
| **G. Other Direct Costs** | |
| Materials Supplies | $3,000 |
| Publication Costs | $1,275 |
| Consultant Services | $6,000 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $3,300 |
| *Total Other Direct Costs (G)* | $13,575 |
| **H. Total Direct Costs (A Through G)** | **$473,922** |
| **I. Indirect Costs\*** | **$30,272** |
| **J. Total Direct and Indirect Costs (H + I)** | $504,194 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$504,194** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000410

# NATIONAL SCIENCE FOUNDATION

## PROPOSAL BUDGET

| | FOR NSF USE ONLY | |
|---|---|---|
| ORGANIZATION **Harvard University** | PROPOSAL NO. | DURATION (months) |
| | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR ▇▇▇▇▇▇ | AWARD NO. **2321651** | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each seperately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested by proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUM | | |
| 1. | | | | $ | $ |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( 1 ) TOTAL SENIOR PERSONNEL (1-6) | 1.0 | 0.0 | 0.0 | | 8,449 |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | 0.0 | 0.0 | | 0 |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.4 | 0.0 | 0.0 | | 6,544 |
| 3. ( 1 ) GRADUATE STUDENTS | | | | | 4,850 |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | | 0 |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | | 0 |
| 6. ( 0 ) OTHER | | | | | 0 |
| TOTAL SALARIES AND WAGES (A + B) | | | | | 19,843 |
| C. FRINGE BENIFITS (IF CHARGED AS DIRECT COSTS) | | | | | 4,288 |
| TOTAL SALARIES, WAGES AND FRINGE BENIFITS (A + B + C) | | | | | 24,131 |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5000.) | | | | | |
| 1 | | | | $ | |
| 2 | | | | $ | |
| 3 | | | | $ | |
| Others: (see budget comment page ...) | | | | $ | |
| TOTAL EQUIPMENT | | | | | 0 |
| E. TRAVEL     1. DOMESTIC (INCL. CANADA AND U.S. POSSESSIONS) | | | | | 2,098 |
| 2. INTERNATIONAL | | | | | 0 |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS      $ | | | | | |
| 2. TRAVEL | | | | | |
| 3. SUBSISTENCE | | | | | |
| 4. OTHER | | | | | |
| ( 0 ) TOTAL PARTICIPANT COSTS | | | | | 0 |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | | 2,098 |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | | 0 |
| 3. CONSULTANT SERVICES | | | | | 0 |
| 4. COMPUTER SERVICES | | | | | 0 |
| 5. SUBAWARDS | | | | | 0 |
| 6. OTHER | | | | | 1,259 |
| TOTAL OTHER DIRECT COSTS | | | | | 3,357 |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | | 29,586 |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | | 20,414 |
| J. TOTAL DIRECT AND INDIRECT COSTS (A THROUGH G) | | | | | 50,000 |
| K. FEE | | | | | |
| K1 RESIDUAL FUNDS | | | | | 0 |
| K2 FEE | | | | | 0 |
| L. AMOUNT OF THIS REQUEST(J) OR (J - K1 + K2) | | | | $ | $ 50,000 |
| M. COST SHARING PROPOSED LEVEL $ 0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD TYPED NAME & SIGNATURE* | DATE | FOR NSF USE ONLY | | |
|---|---|---|---|---|
| | | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. TYPED NAME & SIGNATURE* | DATE | Date Checked | Date of Rate Sheet | Initials - ORG |

**NSF Form 1030 (10/99)** Supersedes all previous editions                    *SIGNATURES REQUIRED ONLY FOR REVISED BUDGET

NSF_Harvard000411

# NATIONAL SCIENCE FOUNDATION

## PROPOSAL BUDGET

| | FOR NSF USE ONLY | |
|---|---|---|

**ORGANIZATION**
**Harvard University**

| PROPOSAL NO. | DURATION (months) | |
|---|---|---|
| | Proposed | Granted |

PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR

**AWARD NO.**
**2323102**

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each seperately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested by proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUM | | |
| 1. | | | | $ | $ |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (     ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1-6) | 0.5 | 0.0 | 0.0 | | 11,607 |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | 0.0 | 0.0 | | 0 |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | 0.0 | 0.0 | | 0 |
| 3. ( **0** ) GRADUATE STUDENTS | | | | | 0 |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | | 0 |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | | 0 |
| 6. ( **0** ) OTHER | | | | | 0 |
| TOTAL SALARIES AND WAGES (A + B) | | | | | 11,607 |
| C. FRINGE BENIFITS (IF CHARGED AS DIRECT COSTS) | | | | | 2,565 |
| TOTAL SALARIES, WAGES AND FRINGE BENIFITS (A + B + C) | | | | | 14,172 |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5000.) | | | | | |
| 1 | | | | $ | |
| 2 | | | | $ | |
| 3 | | | | $ | |
| Others: (see budget comment page ...) | | | | $ | |
| TOTAL EQUIPMENT | | | | | 0 |
| E. TRAVEL        1. DOMESTIC (INCL. CANADA AND U.S. POSSESSIONS) | | | | | 0 |
|                       2. INTERNATIONAL | | | | | 0 |
| | | | | | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ | | | | | |
| 2. TRAVEL | | | | | |
| 3. SUBSISTENCE | | | | | |
| 4. OTHER | | | | | |
| (   **0**   ) TOTAL PARTICIPANT COSTS | | | | | 0 |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | | 0 |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | | 0 |
| 3. CONSULTANT SERVICES | | | | | 0 |
| 4. COMPUTER SERVICES | | | | | 0 |
| 5. SUBAWARDS | | | | | 0 |
| 6. OTHER | | | | | 15,000 |
| TOTAL OTHER DIRECT COSTS | | | | | 15,000 |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | | 29,172 |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | | 20,129 |
| J. TOTAL DIRECT AND INDIRECT COSTS (A THROUGH G) | | | | | 49,301 |
| K. FEE | | | | | |
| K1 RESIDUAL FUNDS | | | | | 0 |
| K2 FEE | | | | | 0 |
| L. AMOUNT OF THIS REQUEST(J) OR (J - K1 + K2) | | | | $ | $        49,301 |
| M. COST SHARING PROPOSED LEVEL $ 0 | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD TYPED NAME & SIGNATURE* | DATE | FOR NSF USE ONLY | | |
|---|---|---|---|---|
| | | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. TYPED NAME & SIGNATURE* | DATE | Date Checked | Date of Rate Sheet | Initials - ORG |

**NSF Form 1030 (10/99)** Supersedes all previous editions             *SIGNATURES REQUIRED ONLY FOR REVISED BUDGET

NSF_Harvard000412

# NATIONAL SCIENCE FOUNDATION

## PROPOSAL BUDGET

| | FOR NSF USE ONLY | |
|---|---|---|

**ORGANIZATION** | PROPOSAL NO. | DURATION (months)
**Harvard University** | | Proposed | Granted

**PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR** | AWARD NO.
███████████████████ | **2333466**

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each seperately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested by proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUM | | |
| 1. | | | | $ | $ |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1-6) | 0.0 | 0.0 | 0.0 | | 0 |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | 0.0 | 0.0 | | 0 |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | 0.0 | 0.0 | | 0 |
| 3. ( **0** ) GRADUATE STUDENTS | | | | | 0 |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | | 0 |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | | 0 |
| 6. ( **0** ) OTHER | | | | | 0 |
| TOTAL SALARIES AND WAGES (A + B) | | | | | 0 |
| C. FRINGE BENIFITS (IF CHARGED AS DIRECT COSTS) | | | | | 0 |
| TOTAL SALARIES, WAGES AND FRINGE BENIFITS (A + B + C) | | | | | 0 |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5000.) | | | | | |
| **1** | | | | $ | |
| **2** | | | | $ | |
| **3** | | | | $ | |
| **Others: (see budget comment page ...)** | | | | $ | |
| TOTAL EQUIPMENT | | | | | 0 |
| E. TRAVEL    1. DOMESTIC (INCL. CANADA AND U.S. POSSESSIONS) | | | | | 0 |
| 2. INTERNATIONAL | | | | | 0 |
| | | | | | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ | | | | | |
| 2. TRAVEL | | | | | |
| 3. SUBSISTENCE | | | | | |
| 4. OTHER | | | | | |
| (   **0** ) TOTAL PARTICIPANT COSTS | | | | | 0 |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | | 0 |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | | 0 |
| 3. CONSULTANT SERVICES | | | | | 0 |
| 4. COMPUTER SERVICES | | | | | 0 |
| 5. SUBAWARDS | | | | | 0 |
| 6. OTHER | | | | | 88,740 |
| TOTAL OTHER DIRECT COSTS | | | | | 88,740 |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | | 88,740 |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | | 61,231 |
| J. TOTAL DIRECT AND INDIRECT COSTS (A THROUGH G) | | | | | 149,971 |
| K. FEE | | | | | |
| K1 RESIDUAL FUNDS | | | | | 0 |
| K2 FEE | | | | | 0 |
| L. AMOUNT OF THIS REQUEST(J) OR (J - K1 + K2) | | | | $ | $    149,971 |
| M. COST SHARING PROPOSED LEVEL $ 0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD TYPED NAME & SIGNATURE* | DATE | FOR NSF USE ONLY | | |
|---|---|---|---|---|
| | | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. TYPED NAME & SIGNATURE* | DATE | Date Checked | Date of Rate Sheet | Initials - ORG |

**NSF Form 1030 (10/99) Supersedes all previous editions**          *SIGNATURES REQUIRED ONLY FOR REVISED BUDGET

NSF_Harvard000413

# NATIONAL SCIENCE FOUNDATION

## PROPOSAL BUDGET

| | FOR NSF USE ONLY |
|---|---|

| ORGANIZATION | PROPOSAL NO. | DURATION (months) |
|---|---|---|
| **Harvard University** | | Proposed / Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. |
|---|---|
| ▮ | **2333888** |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each seperately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested by proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUM | | |
| 1. | | | | $ | $ |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( 2 ) TOTAL SENIOR PERSONNEL (1-6) | 1.0 | 0.0 | 0.0 | | 27,211 |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 1 ) POST DOCTORAL SCHOLARS | 12.0 | 0.0 | 0.0 | | 67,600 |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | 0.0 | 0.0 | | 0 |
| 3. ( 0 ) GRADUATE STUDENTS | | | | | 0 |
| 4. ( 1 ) UNDERGRADUATE STUDENTS | | | | | 9,548 |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | | 0 |
| 6. ( 0 ) OTHER | | | | | 0 |
| TOTAL SALARIES AND WAGES (A + B) | | | | | 104,359 |
| C. FRINGE BENIFITS (IF CHARGED AS DIRECT COSTS) | | | | | 21,112 |
| TOTAL SALARIES, WAGES AND FRINGE BENIFITS (A + B + C) | | | | | 125,471 |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5000.) | | | | | |
| 1 | | | | $ | |
| 2 | | | | $ | |
| 3 | | | | $ | |
| Others: (see budget comment page ...) | | | | $ | |
| TOTAL EQUIPMENT | | | | | 0 |
| E. TRAVEL      1. DOMESTIC (INCL. CANADA AND U.S. POSSESSIONS) | | | | | 4,085 |
| 2. INTERNATIONAL | | | | | 0 |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $ | | | | | |
| 2. TRAVEL | | | | | |
| 3. SUBSISTENCE | | | | | |
| 4. OTHER | | | | | |
| ( 20 ) TOTAL PARTICIPANT COSTS | | | | | 2,000 |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | | 1,500 |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | | 1,000 |
| 3. CONSULTANT SERVICES | | | | | 0 |
| 4. COMPUTER SERVICES | | | | | 0 |
| 5. SUBAWARDS | | | | | 0 |
| 6. OTHER | | | | | 1,000 |
| TOTAL OTHER DIRECT COSTS | | | | | 3,500 |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | | 135,056 |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | | 91,809 |
| J. TOTAL DIRECT AND INDIRECT COSTS (A THROUGH G) | | | | | 226,865 |
| K. FEE | | | | | |
| K1 RESIDUAL FUNDS | | | | | 0 |
| K2 FEE | | | | | 0 |
| L. AMOUNT OF THIS REQUEST(J) OR (J - K1 + K2) | | | | $ | $ 226,865 |
| M. COST SHARING PROPOSED LEVEL $ 0 | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD TYPED NAME & SIGNATURE* | DATE | FOR NSF USE ONLY |
|---|---|---|
| | | INDIRECT COST RATE VERIFICATION |

| ORG. REP. TYPED NAME & SIGNATURE* | DATE | Date Checked | Date of Rate Sheet | Initials - ORG |
|---|---|---|---|---|

**NSF Form 1030 (10/99) Supersedes all previous editions**                    *SIGNATURES REQUIRED ONLY FOR REVISED BUDGET

# NATIONAL SCIENCE FOUNDATION

## PROPOSAL BUDGET

| | FOR NSF USE ONLY |
|---|---|

| ORGANIZATION | PROPOSAL NO. | DURATION (months) | |
|---|---|---|---|
| **Harvard University** | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. **2333904** |
|---|---|

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each seperately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested by proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUM | | |
| 1. | | | | $ | $ |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1-6) | 0.5 | 0.0 | 0.0 | | 18,853 |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **1** ) POST DOCTORAL SCHOLARS | 6.0 | 0.0 | 0.0 | | 33,641 |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.6 | 0.0 | 0.0 | | 18,540 |
| 3. ( **0** ) GRADUATE STUDENTS | | | | | 0 |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | | 0 |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | | 0 |
| 6. ( **0** ) OTHER | | | | | 0 |
| TOTAL SALARIES AND WAGES (A + B) | | | | | 71,034 |
| C. FRINGE BENIFITS (IF CHARGED AS DIRECT COSTS) | | | | | 13,103 |
| TOTAL SALARIES, WAGES AND FRINGE BENIFITS (A + B + C) | | | | | 84,137 |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5000.) | | | | | |
| 1 | | | | $ | |
| 2 | | | | $ | |
| 3 | | | | $ | |
| **Others: (see budget comment page ...)** | | | | $ | |
| TOTAL EQUIPMENT | | | | | 0 |
| E. TRAVEL          1. DOMESTIC (INCL. CANADA AND U.S. POSSESSIONS) | | | | | 0 |
| 2. INTERNATIONAL | | | | | 0 |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ | | | | | |
| 2. TRAVEL | | | | | |
| 3. SUBSISTENCE | | | | | |
| 4. OTHER | | | | | |
| (    **0** ) TOTAL PARTICIPANT COSTS | | | | | 0 |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | | 0 |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | | 1,500 |
| 3. CONSULTANT SERVICES | | | | | 0 |
| 4. COMPUTER SERVICES | | | | | 0 |
| 5. SUBAWARDS | | | | | 0 |
| 6. OTHER | | | | | 0 |
| TOTAL OTHER DIRECT COSTS | | | | | 1,500 |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | | 85,637 |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | | 59,090 |
| J. TOTAL DIRECT AND INDIRECT COSTS (A THROUGH G) | | | | | 144,727 |
| K. FEE | | | | | |
| K1 RESIDUAL FUNDS | | | | | 0 |
| K2 FEE | | | | | 0 |
| L. AMOUNT OF THIS REQUEST(J) OR (J - K1 + K2) | | | | $ | $    144,727 |
| M. COST SHARING PROPOSED LEVEL $ 0 | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD TYPED NAME & SIGNATURE* | DATE | FOR NSF USE ONLY | | |
|---|---|---|---|---|
| | | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. TYPED NAME & SIGNATURE* | DATE | Date Checked | Date of Rate Sheet | Initials - ORG |

| NSF Form 1030 (10/99) Supersedes all previous editions | *SIGNATURES REQUIRED ONLY FOR REVISED BUDGET |
|---|---|

NSF_Harvard000415

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2116702
**Managing Division Abbreviation:** BCS                    **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 07/31/2024
**Amendment Number:** 002
**Proposal Number:** 2412239
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.
- Extend the end date from 02/28/2027 to 02/29/2028.

The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

In accordance with 2 CFR 200, Appendix III, C.7, the grantee must use the negotiated rates for indirect costs (F&A) in effect at the time of the initial award throughout the life of the sponsored agreement (including any continuing grant increments and any supplemental funding awarded under the agreement.) Award levels for sponsored agreements may not be adjusted in future years as a result of changes in negotiated rates.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2116702
**Award Instrument:** Continuing Grant

**Award Date:** 08/04/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 02/29/2028
**Project Title:** Collaborative Research: How Events are Conceptualized by Users of Homesign and by Users of an Established Sign Language
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1311 Linguistics
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $98,620
**Total Intended Award Amount:** $545,696
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $466,696

## PROJECT PERSONNEL

**Principal Investigator:**
████████████████

**Email:** ██████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov
**Phone:** (703) 292-7046

**Awarding Official**
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Managing Program Officer**
**Name:** Jorge Valdes Kroff
**Email:** jvaldesk@nsf.gov
**Phone:** (703) 292-7920

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| | |
|---|---|
| **A. Senior Personnel** | |
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |

| | |
|---|---|
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $81,370 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $81,370 |
| **H. Total Direct Costs (A Through G)** | **$81,370** |
| **I. Indirect Costs\*** | **$17,250** |
| **J. Total Direct and Indirect Costs (H + I)** | $98,620 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$98,620** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000419

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2116702
**Managing Division Abbreviation:** BCS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/04/2022
**Amendment Number:** 000
**Proposal Number:** 2116702
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/11/2022.

Fiscal Year 2022 and 2023 budgets have been combined in this award. It is still the grantee's responsibility to submit an annual project report in accordance with the award terms and conditions.

It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award. Failure to comply with this condition will result in suspension and/or termination of the award.

Incentive payments or gifts to participants must be made in accordance with written institutional policies and procedures and supported by auditable documentation. The allowability of these costs will ultimately be based on the awardee institution's ability to adequately demonstrate that the incentives have been disbursed in accordance with its policies and procedures.

## AWARD INFORMATION

**Award Number (FAIN):** 2116702
**Award Instrument:** Continuing Grant
**Award Date:** 08/04/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 02/28/2026

**Project Title:** Collaborative Research: How Events are Conceptualized by Users of Homesign and by Users of an Established Sign Language
**Managing Division Abbreviation:** BCS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 98-1311 Linguistics
**Assistance Listing Number(s) and Name(s):** 47.075 Social, Behavioral, and Economic Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $361,626
**Total Intended Award Amount:** $545,696
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $361,626
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2024 | $184,070 |

## PROJECT PERSONNEL

**Principal Investigator:** ███████████████

**Email:** ███████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2116702 | Y | ███████ | Harvard College, President & Fellows of Harvard University |
| 2116180 | N | | University of Connecticut |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tyffani N. Smith
**Email:** tnsmith@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** William J. Badecker
**Email:** wbadecke@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 0.80 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $20,000 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 20.35 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $109,491 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |

| | |
|---|---|
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 2.00 |
| Other Amount | $30,320 |
| *Total Salaries and Wages (A+B)* | $159,811 |
| **C. Fringe Benefits** | $44,929 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $204,740 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $1,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $5,240 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $2,500 |
| *Total Other Direct Costs (G)* | $7,740 |
| **H. Total Direct Costs (A Through G)** | **$213,980** |
| **I. Indirect Costs\*** | **$147,646** |
| **J. Total Direct and Indirect Costs (H + I)** | $361,626 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$361,626** |
| **M. Cost Sharing Proposed Level** | $0 |

NSF_Harvard000423

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Indirect Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2119351
**Managing Division Abbreviation:** DMR                                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** Harvard College, President & Fellows of Harvard University
**Awardee Address:** 1033 MASSACHUSETTS AVE 5th Floor Cambridge, MA 02138-5369
**Official Awardee Email Address:** █████████████████████
**Unique Entity Identifier (DUNS ID):** 082359691

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/05/2021
**Amendment Number:** 000
**Proposal Number:** 2119351
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above .

### AWARD INFORMATION

**Award Number (FAIN):** 2119351
**Award Instrument:** Standard Grant
**Award Date:** 08/05/2021
**Award Period of Performance:**   Start Date: 10/01/2021    End Date: 09/30/2025
**Project Title:** Collaborative Research: DMREF: Design of Superionic Conductors by Tuning Lattice Dynamics
**Managing Division Abbreviation:** DMR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-522 Designing Materials to Revolutionize and Engineer our Future
**CFDA Number and Name:** 47.049 Mathematical and Physical Sciences

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $457,194

**Total Intended Award Amount:** $457,194
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $457,194
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████    **Email:** ███████████    **Institution:** Harvard University

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Institution |
|---|---|---|---|
| 2119273 | Y | ████████ | Duke University |
| 2118463 | N | | Michigan State University |
| 2119351 | N | | Harvard College, President & Fellows of Harvard University |
| 2119377 | N | | North Carolina State University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Bryan Boudouris
**Email:** bboudour@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-522 Designing Materials to Revolutionize and Engineer our Future.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $33,144 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $168,056 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $201,200 |

NSF_Harvard000427

| | |
|---|---|
| **C. Fringe Benefits** | $7,689 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $208,889 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $16,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $8,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $63,612 |
| *Total Other Direct Costs (G)* | $71,612 |
| **H. Total Direct Costs (A Through G)** | **$296,501** |
| **I. Indirect Costs\*** | **$160,693** |
| **J. Total Direct and Indirect Costs (H + I)** | $457,194 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$457,194** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Indirect Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2202984
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Increment
**Amendment Date:** 06/25/2024
**Amendment Number:** 002
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to add incremental funding to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

## AWARD INFORMATION

**Award Number (FAIN):** 2202984
**Award Instrument:** Continuing Grant
**Award Date:** 04/29/2022
**Award Period of Performance:**   Start Date: 07/01/2022    End Date: 06/30/2025
**Project Title:** Partially Wrapped Fukaya Categories and Functoriality in Mirror Symmetry
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 20-1267 Topology
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $184,572
**Total Intended Award Amount:** $539,063
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $539,063

## PROJECT PERSONNEL

**Principal Investigator:** ███        **Email:** ███████████        **Organization:** PRESIDENT
███████                                                                   AND FELLOWS OF
                                                                          HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**          **Awarding Official**              **Managing Program Officer**
(Primary Contact)                     **Name:** Lynda Kummelt            **Name:** Swatee Naik
**Name:** Lynda Kummelt               **Email:** lkummelt@nsf.gov        **Email:** snaik@nsf.gov
**Email:** lkummelt@nsf.gov                                              **Phone:** (703) 292-4876
**Phone:** (703) 292-7721

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended
(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and
NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement
which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 1.00 |
| Senior Personnel Amount | $33,607 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $58,676 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $92,283 |
| **C. Fringe Benefits** | $7,931 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $100,214 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $4,000 |
| International | $4,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $1,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $1,000 |
| **H. Total Direct Costs (A Through G)** | **$109,214** |
| **I. Indirect Costs\*** | **$75,358** |
| **J. Total Direct and Indirect Costs (H + I)** | $184,572 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$184,572** |
| **M. Cost Sharing Proposed Level** | $0 |

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2202984

**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/29/2022
**Amendment Number:** 000
**Proposal Number:** 2202984
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above as modified by revised budget dated 04/21/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2202984
**Award Instrument:** Continuing Grant
**Award Date:** 04/29/2022
**Award Period of Performance:**   Start Date: 07/01/2022    End Date: 06/30/2025
**Project Title:** Partially Wrapped Fukaya Categories and Functoriality in Mirror Symmetry
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 20-1267 Topology
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $174,851
**Total Intended Award Amount:** $539,063

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $174,851
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2023 | $179,640 |
| 2024 | $184,572 |

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email:** ██████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Awarding Official**
**Name:** Aprile N Roberson
**Email:** aroberso@nsf.gov

**Managing Program Officer**
**Name:** Swatee Naik
**Email:** snaik@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 10/04/2021, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer | 1.00 |

| | |
|---|---|
| Months | |
| Senior Personnel Amount | $31,678 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $55,308 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $86,986 |
| **C. Fringe Benefits** | $7,476 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $94,462 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $4,000 |
| International | $4,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs | $0 |

| | |
|---|---:|
| Subsistence | |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $1,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $1,000 |
| **H. Total Direct Costs (A Through G)** | **$103,462** |
| **I. Indirect Costs\*** | **$71,389** |
| **J. Total Direct and Indirect Costs (H + I)** | $174,851 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$174,851** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2203621

**Managing Division
Abbreviation:** CHE

**Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 01/15/2025
**Amendment Number:** 002
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to change the PI or co-PI in accordance with the Change PI and Add/Change Co-PI request submitted on 01/13/2025. Effective with this amendment, the project is now under the direction of ████████████████████

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:**
████████████████     **Email:** ████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

**co-Principal Investigator:**
████████████████     **Email:**
████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official     Awarding Official     Managing Program**

(Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Officer**
**Name:** John Michael Papanikolas
**Email:** jpapanik@nsf.gov
**Phone:** (703) 292-8173

NSF_Harvard000438

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2203621
**Managing Division Abbreviation:** CHE
**Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 07/10/2022
**Amendment Number:** 000
**Proposal Number:** 2203621
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/27/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2203621
**Award Instrument:** Standard Grant
**Award Date:** 07/10/2022
**Award Period of Performance:**  Start Date: 09/01/2022    End Date: 08/31/2025
**Project Title:** Quantum Charge Tunneling through Self-Assembled Monolayers (SAMs)
**Managing Division Abbreviation:** CHE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-589 Division of Chemistry: Disciplinary Research Programs
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $800,000
**Total Intended Award Amount:** $800,000

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $800,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**  ███████████████

**Email:**  ███████████████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** John Michael Papanikolas
**Email:** jpapanik@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-589 Division of Chemistry: Disciplinary Research Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 2.40 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $80,447 |

| | |
|---|---|
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 4.00 |
| Post Doctoral Calendar Months | 48.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $229,430 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 2.00 |
| Undergraduate Students Amount | $12,600 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $322,477 |
| **C. Fringe Benefits** | $77,074 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $399,551 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $4,500 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $46,601 |
| Publication Costs | $11,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $11,720 |
| *Total Other Direct Costs (G)* | $69,321 |
| **H. Total Direct Costs (A Through G)** | **$473,372** |
| **I. Indirect Costs\*** | **$326,628** |
| **J. Total Direct and Indirect Costs (H + I)** | $800,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$800,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MDTC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000442

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2206110
**Managing Division Abbreviation:** AST                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/17/2022
**Amendment Number:** 000
**Proposal Number:** 2206110
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/18/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2206110
**Award Instrument:** Standard Grant
**Award Date:** 08/17/2022
**Award Period of Performance:**   Start Date: 09/01/2022    End Date: 08/31/2025
**Project Title:** WoU-MMA: The Electromagnetic Counterparts of Gravitational Wave Sources
**Managing Division Abbreviation:** AST
**Research and Development Award:** Yes
**Funding Opportunity:** PD 18-5115 WINDOWS ON THE UNIVERSE: THE ERA OF MULTI-MESSENGER ASTROPHYSICS
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $468,687

**Total Intended Award Amount:** $468,687
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $468,687
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███
███    **Email:** ██████████    **Organization:** PRESIDENT
AND FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Elizabeth
Gebremedhin
**Email:** egebreme@nsf.gov

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Hans Albert Krimm
**Email:** hkrimm@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $37,020 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 15.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $85,220 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $67,358 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $189,598 |
| **C. Fringe Benefits** | $29,742 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $219,340 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $14,400 |
| International | $19,200 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $6,600 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $30,064 |
| *Total Other Direct Costs (G)* | $36,664 |
| **H. Total Direct Costs (A Through G)** | **$289,604** |
| **I. Indirect Costs\*** | **$179,083** |
| **J. Total Direct and Indirect Costs (H + I)** | $468,687 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$468,687** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Modified Total Direct Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2207119
**Managing Division Abbreviation:** EAR                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/24/2022
**Amendment Number:** 000
**Proposal Number:** 2207119
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2207119
**Award Instrument:** Standard Grant
**Award Date:** 07/24/2022
**Award Period of Performance:**    Start Date: 08/01/2022    End Date: 07/31/2025
**Project Title:** Controls on ground surface deformation in thrust and reverse fault earthquakes
**Managing Division Abbreviation:** EAR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 22-515 Tectonics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $238,111
**Total Intended Award Amount:** $238,111

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $238,111
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███     **Email:** ████████     **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Audrey Huerta
**Email:** ahuerta@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 22-515 Tectonics.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $24,249 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |

| | |
|---|---|
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 4.50 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $35,583 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $63,943 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $123,775 |
| **C. Fringe Benefits** | $14,119 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $137,894 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |

| | |
|---|---|
| Publication Costs | $3,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $3,000 |
| **H. Total Direct Costs (A Through G)** | **$140,894** |
| **I. Indirect Costs\*** | **$97,217** |
| **J. Total Direct and Indirect Costs (H + I)** | $238,111 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$238,111** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| Facilities and Administrative Costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2207659
**Managing Division Abbreviation:** PHY                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ██████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 07/08/2022
**Amendment Number:** 000
**Proposal Number:** 2207659
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

### AWARD INFORMATION

**Award Number (FAIN):** 2207659
**Award Instrument:** Standard Grant
**Award Date:** 07/08/2022
**Award Period of Performance:**   Start Date: 07/15/2022     End Date: 06/30/2025
**Project Title:** Topics In General Relativity
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-593 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $403,935
**Total Intended Award Amount:** $403,935

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $403,935
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| **Principal Investigator:** | **Email:** | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ███████████ | ███████████████ | |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Pedro Marronetti
**Email:** pmarrone@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-593 Division of Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 0.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 18.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $115,909 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $76,793 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $192,702 |
| **C. Fringe Benefits** | $28,862 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $221,564 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

NSF_Harvard000453

| | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $29,492 |
| *Total Other Direct Costs (G)* | $29,492 |
| **H. Total Direct Costs (A Through G)** | **$251,056** |
| **I. Indirect Costs\*** | **$152,879** |
| **J. Total Direct and Indirect Costs (H + I)** | $403,935 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$403,935** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000454

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2207972
**Managing Division Abbreviation:** PHY                                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/24/2022
**Amendment Number:** 000
**Proposal Number:** 2207972
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 06/09/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2207972
**Award Instrument:** Standard Grant
**Award Date:** 06/24/2022
**Award Period of Performance:**   Start Date: 09/01/2022     End Date: 08/31/2025
**Project Title:** NSF BSF: Nonlinear Photon Interactions in Cooperative Quantum Optical Systems
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-593 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $300,000
**Total Intended Award Amount:** $300,000

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $300,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ▮▮▮▮▮▮    **Email:** ▮▮▮▮▮▮    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Awarding Official**
**Name:** Elizabeth Gebremedhin
**Email:** egebreme@nsf.gov

**Managing Program Officer**
**Name:** Robert Forrey
**Email:** rforrey@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-593 Division of Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $33,552 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 7.50 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $41,418 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $60,333 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $135,303 |
| **C. Fringe Benefits** | $17,894 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $153,197 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $6,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $2,327 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $27,024 |
| *Total Other Direct Costs (G)* | $29,351 |
| **H. Total Direct Costs (A Through G)** | **$188,548** |
| **I. Indirect Costs\*** | **$111,452** |
| **J. Total Direct and Indirect Costs (H + I)** | $300,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$300,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| **Item Name** | **Indirect Cost Rate** |
|---|---|
| MTDC Basis | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2209623
**Managing Division Abbreviation:** OAC                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ██████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/18/2022
**Amendment Number:** 000
**Proposal Number:** 2209623
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/18/2022.

## AWARD INFORMATION

**Award Number (FAIN):** 2209623
**Award Instrument:** Standard Grant
**Award Date:** 08/18/2022
**Award Period of Performance:**   Start Date: 09/01/2022     End Date: 08/31/2025
**Project Title:** Collaborative Research: Elements: Enriching Scholarly Communication with Augmented Reality
**Managing Division Abbreviation:** OAC
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-617 Cyberinfrastructure for Sustained Scientific Innovation
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences, 47.070 Computer and Information Science and Engineering

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $402,107
**Total Intended Award Amount:** $402,107
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $402,107
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** | **Email:** | **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2209623 | Y | ███████ | Harvard College, President & Fellows of Harvard University |
| 2209624 | N | ███████ | Northeastern University |
| 2209625 | N | ███████ | The Johns Hopkins University |

## NSF CONTACT INFORMATION

| **Managing Grants Official** (Primary Contact) **Name:** Daniel P McEnrue **Email:** dpmcenru@nsf.gov | **Awarding Official Name:** Jannele L. Gosey **Email:** jgosey@nsf.gov | **Managing Program Officer Name:** Varun Chandola **Email:** vchandol@nsf.gov |
|---|---|---|

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-617 Cyberinfrastructure for Sustained Scientific Innovation.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 2.24 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $65,701 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 0.06 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $6,232 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 3.00 |
| Undergraduate Students Amount | $12,298 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $84,231 |

| | |
|---|---|
| **C. Fringe Benefits** | $17,936 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $102,167 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $11,936 |
| International | $14,920 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,486 |
| Publication Costs | $11,936 |
| Consultant Services | $89,514 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $4,974 |
| *Total Other Direct Costs (G)* | $108,910 |
| **H. Total Direct Costs (A Through G)** | **$237,933** |
| **I. Indirect Costs\*** | **$164,174** |
| **J. Total Direct and Indirect Costs (H + I)** | $402,107 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$402,107** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2210173
**Managing Division Abbreviation:** OPP                    **Amendment Number:** 000

### AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/07/2022
**Amendment Number:** 000
**Proposal Number:** 2210173
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

### AWARD INFORMATION

**Award Number (FAIN):** 2210173
**Award Instrument:** Standard Grant
**Award Date:** 07/07/2022
**Award Period of Performance:**   Start Date: 08/01/2022     End Date: 07/31/2025
**Project Title:** Collaborative Research: Impacts of Global Change on Terrestrial Mercury in the Arctic
**Managing Division Abbreviation:** OPP
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-526 Arctic Research Opportunities
**Assistance Listing Number(s) and Name(s):** 47.078 Polar Programs

### FUNDING INFORMATION

**Amount Obligated by this Amendment:** $578,882
**Total Intended Award Amount:** $578,882

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $578,882
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**    **Email:**    **Organization:** PRESIDENT AND
                                              FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2210172 | Y | | University of Colorado |
| 2210173 | N | | Harvard College, President & Fellows of Harvard University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Kelly McCarrick Brunt
**Email:** kbrunt@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-526 Arctic Research Opportunities.

## BUDGET

| **A. Senior Personnel** | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $35,270 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $127,576 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $162,846 |
| **C. Fringe Benefits** | $8,324 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $171,170 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $13,500 |

| | |
|---|---|
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $4,500 |
| Consultant Services | $124,462 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $48,844 |
| *Total Other Direct Costs (G)* | $177,806 |
| **H. Total Direct Costs (A Through G)** | **$362,476** |
| **I. Indirect Costs\*** | **$216,406** |
| **J. Total Direct and Indirect Costs (H + I)** | $578,882 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$578,882** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000466

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2210757
**Managing Division Abbreviation:** AGS                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Awardee Address:** 1033 MASSACHUSETTS AVE 5TH FL CAMBRIDGE, MA 02138-5369
**Official Awardee Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 06/05/2022
**Amendment Number:** 000
**Proposal Number:** 2210757
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2210757
**Award Instrument:** Standard Grant
**Award Date:** 06/05/2022
**Award Period of Performance:**   Start Date: 07/01/2022    End Date: 06/30/2025
**Project Title:** Using Hothouse Climates to Generalize Understanding of Convection, Clouds, and Circulation
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 06-5740 Climate and Large-Scale Dynamics
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $396,217

**Total Intended Award Amount:** $396,217
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $396,217
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**      **Email:**



**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Meredith Whitty
**Email:** mwhitty@nsf.gov

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Varavut Limpasuvan
**Email:** vlimpasu@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/13/2022, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 1.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $33,484 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 24.00 |