| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $366 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $30,396 |
| *Total Other Direct Costs (G)* | $30,762 |
| **H. Total Direct Costs (A Through G)** | **$314,752** |
| **I. Indirect Costs\*** | **$51,306** |
| **J. Total Direct and Indirect Costs (H + I)** | $366,058 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$366,058** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2409713
**Managing Division Abbreviation:** PHY                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Renewal
**Amendment Date:** 07/08/2024
**Amendment Number:** 000
**Proposal Number:** 2409713
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2409713
**Award Instrument:** Standard Grant
**Award Date:** 07/08/2024
**Award Period of Performance:**   Start Date: 09/01/2024     End Date: 08/31/2027
**Project Title:** Quantum Simulation with a Floquet Engineered Array of Interacting Molecules
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-615 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $511,970

**Total Intended Award Amount:** $511,970
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $511,970
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**          **Email** █████████████████████     **Organization:** PRESIDENT
█████████████                                                         AND FELLOWS OF
                                                                       HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**         **Awarding Official**              **Managing Program Officer**
(Primary Contact)                    **Name:** Pamela V. Conyers        **Name:** Mark Kevin Beck
**Name:** Pamela V. Conyers          **Email:** pconyers@nsf.gov        **Email:** mkbeck@nsf.gov
**Email:** pconyers@nsf.gov                                             **Phone:** (703) 292-2983
**Phone:** (703) 292-5329

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended
(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and
NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement
which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-615 Division of
Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.60 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $17,798 |
| B. Other Personnel | |

| **Post Doctoral Scholars** | |
|---|---|
| Post Doctoral Count | 3.00 |
| Post Doctoral Calendar Months | 1.50 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $100,454 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $67,784 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $186,036 |
| **C. Fringe Benefits** | $25,424 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $211,460 |
| **D. Equipment** | $130,132 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |

| | |
|---|---|
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $24,470 |
| *Total Other Direct Costs (G)* | $24,470 |
| **H. Total Direct Costs (A Through G)** | **$366,062** |
| **I. Indirect Costs\*** | **$145,908** |
| **J. Total Direct and Indirect Costs (H + I)** | $511,970 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$511,970** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2412346
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 02/26/2024
**Amendment Number:** 000
**Proposal Number:** 2412346
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

The "Administration of NSF Conference or Group Travel Award Grant Conditions (FL 26)" in effect the date of this amendment are applicable. The FL 26 special award conditions can be found at: https://www.nsf.gov/awards/managing/special_conditions.jsp.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2412346
**Award Instrument:** Standard Grant
**Award Date:** 02/26/2024
**Award Period of Performance:**   Start Date: 05/15/2024    End Date: 04/30/2025
**Project Title:** Conference: Amplituhedra, Cluster Algebras and Positive Geometry
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-541 Conferences and Workshops in the Mathematical Sciences
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $45,000
**Total Intended Award Amount:** $45,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $45,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ████████████    **Email:** ████████████    **Organization:** PRESIDENT
AND FELLOWS OF
HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Stefaan Guido De
Winter
**Email:** sgdewint@nsf.gov
**Phone:** (703) 292-2599

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended
(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and
NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement
which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-541 Conferences and Workshops in the Mathematical Sciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |

| | |
|---|---|
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $45,000 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 30.00 |
| *Total Participant Costs (F)* | $45,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$45,000** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $45,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$45,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2412783
**Managing Division Abbreviation:** PHY                      **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/08/2024
**Amendment Number:** 000
**Proposal Number:** 2412783
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2412783
**Award Instrument:** Continuing Grant
**Award Date:** 07/08/2024
**Award Period of Performance:**   Start Date: 07/15/2024     End Date: 06/30/2027
**Project Title:** RNA Self-Repair Induced by Sunlight: Can a Novel Mechanism Shed Light on Life's Origins and RNA Cell Function?
**Managing Division Abbreviation:** PHY
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-615 Division of Physics: Investigator-Initiated Research Projects
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $171,515
**Total Intended Award Amount:** $549,701
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $171,515
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $186,096 |
| 2026 | $192,090 |

## PROJECT PERSONNEL

**Principal Investigator:**
████████████████

**Email:** ████████████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov
**Phone:** (703) 292-5329

**Awarding Official**
**Name:** Pamela V. Conyers
**Email:** pconyers@nsf.gov

**Managing Program Officer**
**Name:** Krastan B Blagoev
**Email:** kblagoev@nsf.gov
**Phone:** (703) 292-4666

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-615 Division of Physics: Investigator-Initiated Research Projects.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.25 |

| | |
|---|---|
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $7,699 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $67,600 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $75,299 |
| **C. Fringe Benefits** | $16,189 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $91,488 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |

| | |
|---|---|
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $10,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $10,000 |
| **H. Total Direct Costs (A Through G)** | **$101,488** |
| **I. Indirect Costs\*** | **$70,027** |
| **J. Total Direct and Indirect Costs (H + I)** | $171,515 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$171,515** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000941

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2422348
**Managing Division Abbreviation:** EFMA

**Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/29/2024
**Amendment Number:** 000
**Proposal Number:** 2422348
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

The Foundation authorizes the awardee to enter into the proposed subaward arrangement. The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

### AWARD INFORMATION

**Award Number (FAIN):** 2422348
**Award Instrument:** Continuing Grant
**Award Date:** 08/29/2024
**Award Period of Performance:**   Start Date: 09/01/2024    End Date: 08/31/2028
**Project Title:** EFRI BEGIN OI:Neuron-Soft Organoid-Computer Interfaces for Long-Term Three-Dimensional Neural Network Computing
**Managing Division Abbreviation:** EFMA
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-508 Emerging Frontiers in Research and Innovation
**Assistance Listing Number(s) and Name(s):** 47.041 Engineering Grants (Predominant source of funding for SEFA reporting), 47.049 Mathematical and Physical Sciences

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,775,000
**Total Intended Award Amount:** $2,000,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,775,000
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|
| 2025 | $225,000 |

## PROJECT PERSONNEL

**Principal Investigator:** ███    **Email:** ████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████    **Email** ████████    **Organization:** UNIVERSITY OF TEXAS AT AUSTIN

**co-Principal Investigator:** ████    **Email:** ████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:** ████████    **Email** ████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Tamika Lloyd
**Email:** tlloyd@nsf.gov
**Phone:**

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Alias Smith
**Email:** alismith@nsf.gov
**Phone:** (703) 292-8367

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-508 Emerging Frontiers in Research and Innovation.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 12.00 |
| Senior Personnel Calendar Months | 6.75 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $133,232 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 3.00 |
| Other Professionals Calendar Months | 3.60 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $23,775 |
| **Graduate Students** | |
| Graduate Students Count | 9.00 |
| Graduate Students Amount | $417,534 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |

| | |
|---|---|
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $574,541 |
| **C. Fringe Benefits** | $38,191 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $612,732 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $14,200 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $87,406 |
| Publication Costs | $1,183 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $367,724 |
| Other | $160,419 |
| *Total Other Direct Costs (G)* | $616,732 |
| **H. Total Direct Costs (A Through G)** | **$1,243,664** |
| **I. Indirect Costs\*** | **$531,336** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,775,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,775,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

| MTDC - Wyss | 89.0000% |
|---|---|

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2425714
**Managing Division Abbreviation:** RISE                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address** ███████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/29/2024
**Amendment Number:** 000
**Proposal Number:** 2425714
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2425714
**Award Instrument:** Standard Grant
**Award Date:** 08/29/2024
**Award Period of Performance:**   Start Date: 09/15/2024    End Date: 08/31/2027
**Project Title:** Collaborative Research: CAIG: A Large Foundational Model for Earthquake Understanding
**Managing Division Abbreviation:** RISE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-518 Collaborations in Artificial Intelligence and Geosciences
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $452,604
**Total Intended Award Amount:** $452,604
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $452,604
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

| Principal Investigator: | Email: | Organization: PRESIDENT AND FELLOWS OF HARVARD COLLEGE |
|---|---|---|
| ██████████████ | ██████████████ | |

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2425714 | Y | ██████ | Harvard College, President & Fellows of Harvard University |
| 2425715 | N | ██████ | Trustees of Boston University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov
**Phone:** (703) 292-7524

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Andrew Alexander Zaffos
**Email:** azaffos@nsf.gov
**Phone:** (703) 292-4938

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-518 Collaborations in Artificial Intelligence and Geosciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 0.65 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $10,324 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $67,954 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 3.00 |
| Graduate Students Amount | $160,727 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $239,005 |
| **C. Fringe Benefits** | $16,830 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $255,835 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $5,978 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $6,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $6,000 |
| **H. Total Direct Costs (A Through G)** | **$267,813** |
| **I. Indirect Costs\*** | **$184,791** |
| **J. Total Direct and Indirect Costs (H + I)** | $452,604 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$452,604** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Department costs | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2426105
**Managing Division Abbreviation:** MCB          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/01/2024
**Amendment Number:** 000
**Proposal Number:** 2426105
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above as modified by revised budget dated 07/17/2024.

## AWARD INFORMATION

**Award Number (FAIN):** 2426105
**Award Instrument:** Standard Grant
**Award Date:** 08/01/2024
**Award Period of Performance:**   Start Date: 08/01/2024    End Date: 07/31/2028
**Project Title:** Understanding within-cell plasmid evolution with synthetic systems
**Managing Division Abbreviation:** MCB
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-539 Division of Molecular and Cellular Biosciences Core Programs
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $1,100,000

**Total Intended Award Amount:** $1,100,000
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $1,100,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**            **Email:** ███████████        **Organization:** PRESIDENT
███████████                                                        AND FELLOWS OF
                                                                   HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**      **Awarding Official**            **Managing Program Officer**
(Primary Contact)                 **Name:** Vanessa L. Richardson  **Name:** Bianca Garner
**Name:** Sharon D. Glivens       **Email:** vlrichar@nsf.gov      **Email:** bgarner@nsf.gov
**Email:** sglivens@nsf.gov                                        **Phone:** (703) 292-7587
**Phone:** (703) 292-7837

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-539 Division of Molecular and Cellular Biosciences Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 4.80 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $81,170 |
| B. Other Personnel | |

| | |
|---|---|
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 4.00 |
| Post Doctoral Calendar Months | 33.60 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $222,569 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 4.00 |
| Graduate Students Amount | $133,238 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $436,977 |
| **C. Fringe Benefits** | $67,126 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $504,103 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $6,000 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $113,768 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $42,540 |
| *Total Other Direct Costs (G)* | $156,308 |
| **H. Total Direct Costs (A Through G)** | **$666,411** |
| **I. Indirect Costs\*** | **$433,589** |
| **J. Total Direct and Indirect Costs (H + I)** | $1,100,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$1,100,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2426145

**Managing Division**
**Abbreviation:** AGS

**Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 12/20/2024
**Amendment Number:** 001
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to change the PI or co-PI in accordance with the Change PI and Add/Change Co-PI request submitted on 12/19/2024. Effective with this amendment, the project is now under the direction of ████████████████

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:**
████████████████

**Email:** ████████████████████

**Organization:**
PRESIDENT AND
FELLOWS OF HARVARD
COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov
**Phone:** (703) 292-5042

**Awarding Official**
**Name:** Vanessa L. Richardson
**Email:** vlrichar@nsf.gov

**Managing Program
Officer**
**Name:** Sylvia Edgerton
**Email:** sedgerto@nsf.gov
**Phone:** (703) 292-8522

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2426145
**Managing Division Abbreviation:** AGS                          **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 04/23/2024
**Amendment Number:** 000
**Proposal Number:** 2426145
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2426145
**Award Instrument:** Standard Grant
**Award Date:** 04/23/2024
**Award Period of Performance:**   Start Date: 06/01/2024     End Date: 05/31/2025
**Project Title:** RAPID: Ongoing Impacts of the Extraordinary Hunga Tonga Volcanic Eruption on the Stratosphere
**Managing Division Abbreviation:** AGS
**Research and Development Award:** Yes
**Funding Opportunity:** PD 23-1524 Atmospheric Chemistry
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $199,479
**Total Intended Award Amount:** $199,479
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $199,479
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████████    **Email** ███████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov
**Phone:** (703) 292-5042

**Awarding Official**
**Name:** Staci Jenkins
**Email:** sjenkins@nsf.gov

**Managing Program Officer**
**Name:** Sylvia Edgerton
**Email:** sedgerto@nsf.gov
**Phone:** (703) 292-8522

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 4.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $43,426 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |

| | |
|---|---|
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 1.75 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $16,483 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $24,744 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $84,653 |
| **C. Fringe Benefits** | $21,479 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $106,132 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $2,952 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |

NSF_Harvard000958

| G. Other Direct Costs | |
|---|---|
| Materials Supplies | $0 |
| Publication Costs | $3,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $10,057 |
| *Total Other Direct Costs (G)* | $13,057 |
| **H. Total Direct Costs (A Through G)** | **$122,141** |
| **I. Indirect Costs*** | **$77,338** |
| **J. Total Direct and Indirect Costs (H + I)** | $199,479 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$199,479** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| IDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2426448

**Managing Division**
**Abbreviation:** EAR                                   **Amendment Number:** 002

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 10/04/2024
**Amendment Number:** 002
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to approve the Pre-award Costs in Excess of 90 Days in accordance with the request submitted on 10/02/2024. Reimbursement of pre-award costs is authorized, up to $2,190 and not earlier than July 1, 2023.

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:** ████████  **Email:** ███████████████    **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov
**Phone:** (703) 292-7524

**Awarding Official**
**Name:** Willie M. Powell
**Email:** wpowell@nsf.gov

**Managing Program Officer**
**Name:** Yurena Yanes
**Email:** yyanes@nsf.gov
**Phone:** (703) 292-2649

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2426448
**Managing Division Abbreviation:** EAR                    **Amendment Number:** 000

## ORIGINAL AWARD INFORMATION

**Recipient (Legal Business Name):** THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK
**Recipient Address:** 615 W 131ST ST MC 8741 NEW YORK, NY 10027-7922
**Official Recipient Email Address:** ███████████████████████████
**Unique Entity Identifier (UEI):** F4N1QNPB95M4

**Award Number (FAIN):** 1945446
**Award Period of Performance:** Start Date: 07/01/2020 End Date: 06/30/2025
**Revised End Date:** 05/31/2024

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ██████████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** PI Transfer
**Amendment Date:** 05/02/2024
**Amendment Number:** 000
**Proposal Number:** 2426448
**Amendment Description:**

The award transfer referenced in this notice has been approved by NSF. Acceptance of this transfer award constitutes the recipient organization's agreement to assume responsibility for completion of the project effort and to administer the award from the agreed upon transfer date, noted on the NSF Grant Transfer Request, to completion of the project in accordance with any award-specific terms and conditions and the general terms and conditions contained in this notice.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies

and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2426448
**Award Instrument:** Continuing Grant
**Award Date:** 05/02/2024
**Award Period of Performance:**   Start Date: 10/01/2023    End Date: 08/31/2025
**Project Title:** CAREER: Developing novel biomarker proxies to constrain Neogene changes in African woody cover and paleoecological contexts of hominin evolution
**Managing Division Abbreviation:** EAR
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 17-537 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.050 Geosciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $398,195
**Total Intended Award Amount:** $699,527
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $398,195

## PROJECT PERSONNEL

**Principal Investigator:**              **Email:**                          **Organization:** PRESIDENT
                                                                              AND FELLOWS OF
                                                                              HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**           **Awarding Official**                **Managing Program Officer**
(Primary Contact)                      **Name:** Angela A. Turner           **Name:** Yurena Yanes
**Name:** Angela A. Turner             **Email:** aturner@nsf.gov           **Email:** yyanes@nsf.gov
**Email:** aturner@nsf.gov                                                  **Phone:** (703) 292-2649
**Phone:** (703) 292-7524

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 17-537 Faculty Early Career Development Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 2.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $60,913 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 1.00 |
| Graduate Students Amount | $49,000 |
| **Undergraduate Students** | |

| | |
|---|---|
| Undergraduate Students Count | 1.00 |
| Undergraduate Students Amount | $3,451 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 1.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $113,364 |
| **C. Fringe Benefits** | $13,096 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $126,460 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $7,550 |
| International | $17,106 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 12.00 |
| *Total Participant Costs (F)* | $60,000 |
| **G. Other Direct Costs** | |
| Materials Supplies | $6,000 |
| Publication Costs | $3,000 |
| Consultant Services | $0 |
| Computer Services | $40,000 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $49,000 |
| **H. Total Direct Costs (A Through G)** | **$260,116** |
| **I. Indirect Costs\*** | **$138,079** |
| **J. Total Direct and Indirect Costs (H + I)** | $398,195 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$398,195** |
| **M. Cost Sharing Proposed Level** | $0 |

Total Amount of Request

The **Total Amount of Request** (Budget Line L) may differ from the **Amount Obligated by this Amendment** (Funding Information section) due to rounding. The **Amount Obligated by this Amendment** is the amount obligated in the NSF financial system for this award.

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| 138079 | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2427124
**Managing Division Abbreviation:** IIS                    **Amendment Number:** 000

### ORIGINAL AWARD INFORMATION

**Recipient (Legal Business Name):** ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI
**Recipient Address:** 1 GUSTAVE L LEVY PL NEW YORK, NY 10029-6504
**Official Recipient Email Address:** ███████████
**Unique Entity Identifier (UEI):** C8H9CNG1VBD9

**Award Number (FAIN):** 2046583
**Award Period of Performance:** Start Date: 09/01/2021 End Date: 08/31/2026
**Revised End Date:** 06/30/2024

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

### AMENDMENT INFORMATION

**Amendment Type:** PI Transfer
**Amendment Date:** 05/08/2024
**Amendment Number:** 000
**Proposal Number:** 2427124
**Amendment Description:**

The award transfer referenced in this notice has been approved by NSF. Acceptance of this transfer award constitutes the recipient organization's agreement to assume responsibility for completion of the project effort and to administer the award from the agreed upon transfer date, noted on the NSF Grant Transfer Request, to completion of the project in accordance with any award-specific terms and conditions and the general terms and conditions contained in this notice.

### AWARD INFORMATION

**Award Number (FAIN):** 2427124
**Award Instrument:** Continuing Grant

**Award Date:** 05/08/2024
**Award Period of Performance:**   Start Date: 10/01/2023    End Date: 08/31/2026
**Project Title:** CAREER: Untangling Inter-Area Communication in the Brain Using Multi-Region Neural Networks
**Managing Division Abbreviation:** IIS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-525 Faculty Early Career Development Program
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $351,588
**Total Intended Award Amount:** $549,323
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $351,588

## PROJECT PERSONNEL

**Principal Investigator:** ██████████    **Email:** ████████████    **Organization:** ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Tianay M. Robinson
**Email:** trobinso@nsf.gov
**Phone:** (703) 292-7859

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Kenneth C. Whang
**Email:** kwhang@nsf.gov
**Phone:** (703) 292-5149

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-525 Faculty Early Career Development Program.

**BUDGET**

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.20 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $57,000 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 4.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $94,341 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $151,341 |
| **C. Fringe Benefits** | $32,085 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $183,426 |
| **D. Equipment** | $0 |

| E. Travel | |
|---|---|
| Domestic | $4,500 |
| International | $3,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $6,000 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $10,500 |
| *Total Other Direct Costs (G)* | $16,500 |
| **H. Total Direct Costs (A Through G)** | **$207,426** |
| **I. Indirect Costs\*** | **$144,162** |
| **J. Total Direct and Indirect Costs (H + I)** | $351,588 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$351,588** |
| **M. Cost Sharing Proposed Level** | $0 |

Total Amount of Request

The **Total Amount of Request** (Budget Line L) may differ from the **Amount Obligated by this Amendment** (Funding Information section) due to rounding. The **Amount Obligated by this Amendment** is the amount obligated in the NSF financial system for this award.

\*Indirect Cost Rates

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal

& Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000970

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2427291

**Managing Division**
**Abbreviation:** OPP

**Amendment Number:** 001

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** Other Admin No Fund Actions
**Amendment Date:** 12/08/2024
**Amendment Number:** 001
**Proposal Number:** Not Applicable
**Amendment Description:**

The purpose of this amendment is to authorize the awardee to enter into the proposed subaward agreement in accordance with the Subawarding, Transferring or Contracting Out Part of an NSF Award request submitted on 10/30/2024.

The subaward agreement should contain appropriate provisions in accordance with the award terms and conditions in effect at the time of this award amendment, and contain any special conditions included in this award.

Except as modified by this amendment, the award conditions remain unchanged.

## PROJECT PERSONNEL

**Principal Investigator:**
███████████

**Email:** ███████████

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Awarding Official**
**Name:** Angela A. Turner
**Email:** aturner@nsf.gov

**Managing Program Officer**
**Name:** Roberto Delgado
**Email:** robdelga@nsf.gov

**Phone:** (703) 292-7524                                    **Phone:** (703) 292-2397

NSF_Harvard000972

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2427291
**Managing Division Abbreviation:** OPP                    **Amendment Number:** 000

## ORIGINAL AWARD INFORMATION

**Recipient (Legal Business Name):** AURORA FLIGHT SCIENCES CORPORATION
**Recipient Address:** 9950 WAKEMAN DR MANASSAS, VA 20110-2702
**Official Recipient Email Address:** █████████████
**Unique Entity Identifier (UEI):** K1L1BZLNPWC4

**Award Number (FAIN):** 1855928
**Award Period of Performance:** Start Date: 01/01/2021 End Date: 12/31/2024
**Revised End Date:** 05/31/2024

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** PI Transfer
**Amendment Date:** 04/16/2024
**Amendment Number:** 000
**Proposal Number:** 2427291
**Amendment Description:**

The award transfer referenced in this notice has been approved by NSF. Acceptance of this transfer award constitutes the recipient organization's agreement to assume responsibility for completion of the project effort and to administer the award from the agreed upon transfer date, noted on the NSF Grant Transfer Request, to completion of the project in accordance with any award-specific terms and conditions and the general terms and conditions contained in this notice.

Please read the components carefully as they outline specific requirements for receiving this funding.

1. Principal investigators and their teams are required to comply with the OPP Data Management Policy (NSF 22-106) (https://www.nsf.gov/pubs/2022/nsf22106/nsf22106.jsp) and evidence of compliance is required in annual and final project reports. In all project reports submitted to NSF, principal investigators must address the status of storing metadata files, physical/biological/archaeological samples, full data sets, and derived data products into long-lived and publicly accessible archive(s).

2. Participants in research supported by NSF are expected to follow the 2018 Principles for Conducting Research in the Arctic (https://www.nsf.gov/geo/opp/arctic/conduct.jsp) adopted by the U.S. Interagency Arctic Research Policy Committee (IARPC). Investigators may find useful these resources from NSF and resources (https://www.nsf.gov/geo/opp/arctic/ace/) from ARCUS (https://www.arcus.org/resources/northern-communities).

3. Principal Investigators are expected to specifically address progress on activities related to proposed Broader Impacts and any postdoctoral mentoring in annual and final reports.

4. As part of the Office of Polar Programs efforts to increase diversity and inclusion in the Antarctic, please seek to recruit qualified students and others working on your project from historically underrepresented groups in STEM, e.g., women, minorities, persons with disabilities, LGBTQ+ students and veterans. Diversifying and broadening participation is a priority for the Arctic Sciences Section.

## AWARD INFORMATION

**Award Number (FAIN):** 2427291
**Award Instrument:** Continuing Grant
**Award Date:** 04/16/2024
**Award Period of Performance:**   Start Date: 03/15/2024    End Date: 12/31/2024
**Project Title:** Collaborative Research: Bridging the scale gap between local and regional methane and carbon dioxide isotopic fluxes in the Arctic
**Managing Division Abbreviation:** OPP
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 16-595 Arctic Research Opportunities
**Assistance Listing Number(s) and Name(s):** 47.078 Polar Programs (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $805,625
**Total Intended Award Amount:** $805,625
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $805,625

## PROJECT PERSONNEL

**Principal Investigator:**            **Email:** ███████████        **Organization:** PRESIDENT
███████████                                                          AND FELLOWS OF
                                                                     HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**    **Awarding Official**        **Managing Program Officer**
(Primary Contact)               **Name:** Angela A. Turner    **Name:** Roberto Delgado

**Name:** Angela A. Turner          **Email:** aturner@nsf.gov                    **Email:** robdelga@nsf.gov
**Email:** aturner@nsf.gov                                                        **Phone:** (703) 292-2397
**Phone:** (703) 292-7524

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 16-595 Arctic Research Opportunities.

## BUDGET

| A. Senior Personnel | |
| --- | --- |
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 10.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $105,729 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |

| | |
|---|---|
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 2.00 |
| Other Amount | $153,202 |
| *Total Salaries and Wages (A+B)* | $258,931 |
| **C. Fringe Benefits** | $86,004 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $344,935 |
| **D. Equipment** | $121,573 |
| **E. Travel** | |
| Domestic | $41,830 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $10,000 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $8,000 |
| *Total Other Direct Costs (G)* | $18,000 |
| **H. Total Direct Costs (A Through G)** | **$526,338** |
| **I. Indirect Costs\*** | **$279,287** |
| **J. Total Direct and Indirect Costs (H + I)** | $805,625 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J)** | **$805,625** |

| OR (J + K) | |
|---|---|
| **M. Cost Sharing Proposed Level** | $0 |

Total Amount of Request

The **Total Amount of Request** (Budget Line L) may differ from the **Amount Obligated by this Amendment** (Funding Information section) due to rounding. The **Amount Obligated by this Amendment** is the amount obligated in the NSF financial system for this award.

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| 279288 | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2427533
**Managing Division Abbreviation:** ITE

**Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 09/18/2024
**Amendment Number:** 000
**Proposal Number:** 2427533
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2427533
**Award Instrument:** Standard Grant
**Award Date:** 09/18/2024
**Award Period of Performance:**   Start Date: 10/01/2024    End Date: 03/31/2026
**Project Title:** ReDDDoT Phase 1: Planning Grant: Piloting an impact accelerator model for cultivating equity and ethics in genetics innovation
**Managing Division Abbreviation:** ITE
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-524 Responsible Design, Development, and Deployment of Technologies
**Assistance Listing Number(s) and Name(s):** 47.074 Biological Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $299,993
**Total Intended Award Amount:** $299,993
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $299,993
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**            **Email:** ███████████            **Organization:**
███████████                                                            PRESIDENT AND
                                                                       FELLOWS OF
                                                                       HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**                                    **Managing Program**
(Primary Contact)              **Awarding Official**            **Officer**
**Name:** Malia Williams       **Name:** Malia Williams         **Name:** Danielle Frances
**Email:** malwilli@nsf.gov    **Email:** malwilli@nsf.gov      Sumy
**Phone:** (703) 292-2290                                       **Email:** dsumy@nsf.gov
                                                                **Phone:** (703) 292-4217

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-524 Responsible Design, Development, and Deployment of Technologies.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 4.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $37,508 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 2.00 |
| Other Professionals Calendar Months | 3.33 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $25,810 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $63,318 |

| | |
|---|---|
| **C. Fringe Benefits** | $13,424 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $76,742 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $5,360 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $8,250 |
| Participant Support Costs Travel | $550 |
| Participant Support Costs Subsistence | $1,350 |
| Participant Support Costs Other | $2,000 |
| Total Number of Participants | 52.00 |
| *Total Participant Costs (F)* | $12,150 |
| **G. Other Direct Costs** | |
| Materials Supplies | $1,000 |
| Publication Costs | $0 |
| Consultant Services | $122,500 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $123,500 |
| **H. Total Direct Costs (A Through G)** | **$217,752** |
| **I. Indirect Costs\*** | **$82,241** |
| **J. Total Direct and Indirect Costs (H + I)** | $299,993 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$299,993** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

NSF_Harvard000981

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2430375
**Managing Division Abbreviation:** CCF                              **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** █████████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 01/03/2025
**Amendment Number:** 000
**Proposal Number:** 2430375
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2430375
**Award Instrument:** Standard Grant
**Award Date:** 01/03/2025
**Award Period of Performance:**   Start Date: 01/15/2025     End Date: 12/31/2027
**Project Title:** FET: Small: A complexity theoretic lens on near- and medium-term quantum devices
**Managing Division Abbreviation:** CCF
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-561 Computer and Information Science and Engineering (CISE): Core Programs
**Assistance Listing Number(s) and Name(s):** 47.070 Computer and Information Science and Engineering (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $600,000
**Total Intended Award Amount:** $600,000

**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $600,000
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**

**Email:**

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

**co-Principal Investigator:**

**Email:**

**Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov
**Phone:** (703) 292-8709

**Awarding Official**
**Name:** Cartia Brown-Morgan
**Email:** cbrownmo@nsf.gov

**Managing Program Officer**
**Name:** Elizabeth Behrman
**Email:** ebehrman@nsf.gov
**Phone:** (703) 292-7049

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to NSF Grant General Conditions (GC-1), dated 10/01/2024, available at https://www.nsf.gov/awards/managing/general_conditions.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 23-561 Computer and Information Science and Engineering (CISE): Core Programs.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 6.00 |
| Senior Personnel Calendar Months | 6.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |

| | |
|---|---|
| Senior Personnel Amount | $102,880 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 1.00 |
| Post Doctoral Calendar Months | 12.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $70,496 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 2.00 |
| Graduate Students Amount | $105,329 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $278,705 |
| **C. Fringe Benefits** | $37,276 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $315,981 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $8,000 |
| International | $5,000 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |

| | |
|---|---|
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $2,694 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $39,469 |
| *Total Other Direct Costs (G)* | $42,163 |
| **H. Total Direct Costs (A Through G)** | **$371,144** |
| **I. Indirect Costs\*** | **$228,856** |
| **J. Total Direct and Indirect Costs (H + I)** | $600,000 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$600,000** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

| Item Name | Indirect Cost Rate |
|---|---|
| MTDC | 69.0000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2432024
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ███████████████
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 07/26/2024
**Amendment Number:** 000
**Proposal Number:** 2432024
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

The "Administration of NSF Conference or Group Travel Award Grant Conditions (FL 26)" in effect the date of this amendment are applicable. The FL 26 special award conditions can be found at: https://www.nsf.gov/awards/managing/special_conditions.jsp.

Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.

Costs of entertainment, amusement, diversion and social activities, and any costs directly associated with such activities (such as meals, lodging, rentals, transportation and gratuities) are unallowable. When certain meals are an integral and necessary part of a conference or meeting (i.e., working meals where business is transacted), grant funds may be used for such meals. Grant funds may also be used to furnish a reasonable amount of coffee or soft drinks for conference or meeting participants and attendees during coffee breaks.

No NSF funds may be spent on meals or coffee breaks for intramural meetings of an organization or any of its components, including, but not limited to, laboratories, departments and centers.

## AWARD INFORMATION

**Award Number (FAIN):** 2432024
**Award Instrument:** Standard Grant
**Award Date:** 07/26/2024
**Award Period of Performance:**   Start Date: 08/01/2024     End Date: 07/31/2025
**Project Title:** Conference: Advances in probability theory and interacting particle systems
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 21-541 Conferences and Workshops in the Mathematical Sciences
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences
(Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $37,500
**Total Intended Award Amount:** $37,500
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $37,500
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**      **Email:** ███████████████    **Organization:** PRESIDENT
████████████                                          AND FELLOWS OF
HARVARD COLLEGE

**co-Principal Investigator:**    **Email:** ███████████████    **Organization:** NEW YORK
████████████                                          UNIVERSITY

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Tomek Bartoszynski
**Email:** tbartosz@nsf.gov
**Phone:** (703) 292-4885

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended
(42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and
NSF Agency Specific Requirements, dated 05/20/2024, available at
https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 21-541 Conferences and Workshops in the Mathematical Sciences.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 0.00 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $0 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |

| | |
|---|---|
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $0 |
| **C. Fringe Benefits** | $0 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $0 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $0 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $37,500 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 30.00 |
| *Total Participant Costs (F)* | $37,500 |
| **G. Other Direct Costs** | |
| Materials Supplies | $0 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $0 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $0 |
| **H. Total Direct Costs (A Through G)** | **$37,500** |
| **I. Indirect Costs\*** | **$0** |
| **J. Total Direct and Indirect Costs (H + I)** | $37,500 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$37,500** |
| **M. Cost Sharing Proposed Level** | $0 |

<u>\*Indirect Cost Rates</u>

The indirect cost rate(s) for this award is/are not available. These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# NATIONAL SCIENCE FOUNDATION

**Award Notice**

**Award Number (FAIN):** 2434664
**Managing Division Abbreviation:** DMS                    **Amendment Number:** 000

## RECIPIENT INFORMATION

**Recipient (Legal Business Name):** PRESIDENT AND FELLOWS OF HARVARD COLLEGE
**Recipient Address:** 1033 MASSACHUSETTS AVE STE 3 CAMBRIDGE, MA 02138-5366
**Official Recipient Email Address:** ▮▮▮▮▮▮▮▮▮▮
**Unique Entity Identifier (UEI):** LN53LCFJFL45

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/20/2024
**Amendment Number:** 000
**Proposal Number:** 2434664
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above.

## AWARD INFORMATION

**Award Number (FAIN):** 2434664
**Award Instrument:** Standard Grant
**Award Date:** 08/20/2024
**Award Period of Performance:**   Start Date: 09/15/2024     End Date: 08/31/2027
**Project Title:** Collaborative Research: AIMING: AI Tools to Knowledge Discovery and Rigorous Reasoning in Polyhedral Geometry
**Managing Division Abbreviation:** DMS
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 24-554 Artificial Intelligence, Formal Methods, and Mathematical Reasoning
**Assistance Listing Number(s) and Name(s):** 47.049 Mathematical and Physical Sciences (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $497,523
**Total Intended Award Amount:** $497,523
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $497,523
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:** ███████  **Email:** ██████████  **Organization:** PRESIDENT AND FELLOWS OF HARVARD COLLEGE

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|---|---|---|---|
| 2434664 | Y | ████████ | Harvard College, President & Fellows of Harvard University |
| 2434665 | N | ████████ | University of California, Davis |
| 2434666 | N | ████████ | Duke University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov
**Phone:** (703) 292-7721

**Awarding Official**
**Name:** Lynda Kummelt
**Email:** lkummelt@nsf.gov

**Managing Program Officer**
**Name:** Jun Zhu
**Email:** jzhu@nsf.gov
**Phone:** (703) 292-4551

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VI Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

This award is made in accordance with the provisions of NSF Solicitation: NSF 24-554 Artificial Intelligence, Formal Methods, and Mathematical Reasoning.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 3.00 |
| Senior Personnel Calendar Months | 3.60 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $54,775 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 2.00 |
| Post Doctoral Calendar Months | 24.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $172,104 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $226,879 |